# alabama high school graduation exam: grade 12 academic priority schools 2002-03

**Total Number of Watch Schools: 19**
***No scores reported for groups with less than 10 students.

| SYSTEM | SCHOOL | PERCENT PASSING ALL | 4-YR PROJECT DROPOUT RA |
|---|---|---|---|
| TALLADEGA COUNTY | LINCOLN HIGH SCHOOL | 79.49 | 17.49 |
| LINDEN CITY | LINDEN HIGH SCHOOL | 79.41 | 2.63 |
| ELMORE COUNTY | WETUMPKA HIGH SCHOOL | 79.38 | 18.49 |
| BIRMINGHAM CITY | ENSLEY HIGH SCHOOL-MAGNET | 79.12 | 5.11 |
| CHAMBERS COUNTY | LAFAYETTE HIGH SCHOOL | 78.95 | 16.38 |
| TALLADEGA COUNTY | MUNFORD HIGH SCHOOL | 77.94 | 23.02 |
| JACKSON COUNTY | NORTH JACKSON HIGH SCHOOL | 76.83 | 18.02 |
| PIKE COUNTY | PIKE COUNTY HIGH SCHOOL | 76.79 | 12.80 |
| BESSEMER CITY | JESS LANIER HIGH SCHOOL | 75.64 | 4.61 |
| FRANKLIN COUNTY | BELGREEN HIGH SCHOOL | 78.05 | 30.54 |
| MACON COUNTY | BOOKER T WASHINGTON HIGH | 75.17 | 14.43 |
| CLAY COUNTY | BIBB GRAVES HIGH SCHOOL | 75.00 | Not Reported |
| AUTAUGA COUNTY | AUTAUGAVILLE SCHOOL | 74.19 | 10.42 |
| HALE COUNTY | AKRON COMMUNITY SCHOOL EAST | 74.07 | 17.58 |
| BIRMINGHAM CITY | WOODLAWN HIGH SCHOOL-MAGNET | 72.95 | Not Reported |
| CHEROKEE COUNTY | GAYLESVILLE HIGH SCHOOL | 72.22 | 33.09 |
| LANETT CITY | LANETT SENIOR HIGH SCHOOL | 71.21 | 9.70 |
| FRANKLIN COUNTY | VINA HIGH SCHOOL | 69.23 | 23.23 |
| TALLAPOOSA COUNTY | EDWARD BELL HIGH SCHOOL | 35.71 | 4.76 |

## CRITERIA FOR DETERMINING
## ACADEMIC CLEAR, ACADEMIC WATCH, AND ACADEMIC PRIORITY STATUS

The following criteria will be applied to the All Students category and to each applicable subgroup (subgroups with at least 40 students). The resulting academic statuses of the All Students category and the applicable subgroups will then be used to determine an overall accountability status for systems/schools as described on the previous page.

| | clear | watch | priority |
|---|---|---|---|
| *Alabama High School Graduation Exam* | At least 90% of Grade 12 students passing all required subject-area tests (reading, language, mathematics, and science) | Less than 90% but more than or equal to 80% of Grade 12 students passing all required subject-area tests (reading, language, mathematics, and science) and drop-out rate greater than 15.59 (the state average) | Less than 80% of Grade 12 students passing all required subject-area tests (reading, language, mathematics, and science) |
| *Alabama Direct Assessment of Writing: Grade Five* | At least 20.11% of students meeting academic content standards (Levels III and IV) | Less than 20.11% of students meeting academic content standards (Levels III and IV) | No students meeting academic content standards (Levels III and IV) |

10

# alabama high school graduation exam: grade 12 academic watch schools 2002-03

**Total Number of Watch Schools: 36**
***No scores reported for groups with less than 10 students.

| SYSTEM | SCHOOL | PERCENT PASSING ALL | 4-YR PROJECTED DROPOUT RATE |
|---|---|---|---|
| WINSTON COUNTY | MEEK HIGH SCHOOL | 89.66 | 25.96 |
| TALLASSEE CITY | TALLASSEE HIGH SCHOOL | 89.66 | 28.26 |
| PICKENS COUNTY | PICKENS COUNTY HIGH SCHOOL | 89.13 | 23.24 |
| DOTHAN CITY | DOTHAN HIGH SCHOOL | 88.93 | 24.77 |
| BIRMINGHAM CITY | HUFFMAN HIGH SCHOOL-MAGNET | 88.76 | 24.02 |
| TUSCALOOSA COUNTY | HOLT HIGH SCHOOL | 88 | 21.81 |
| JEFFERSON COUNTY | ERWIN HIGH SCHOOL | 87.85 | 19.79 |
| DALLAS COUNTY | DALLAS COUNTY HIGH SCHOOL | 87.76 | 34.40 |
| JEFFERSON COUNTY | LEEDS HIGH SCHOOL | 87.3 | 31.63 |
| TALLADEGA COUNTY | TALLADEGA COUNTY CENTRAL HIGH | 87.18 | 17.55 |
| BUTLER COUNTY | GREENVILLE HIGH SCHOOL | 87.02 | 21.53 |
| MACON COUNTY | NOTASULGA HIGH SCHOOL | 86.96 | 17.42 |
| TALLAPOOSA COUNTY | DADEVILLE HIGH SCHOOL | 86.84 | 19.32 |
| COOSA COUNTY | CENTRAL HIGH SCHOOL | 86.75 | 15.68 |
| WILCOX COUNTY | WILCOX CENTRAL HIGH SCHOOL | 86.71 | 17.46 |
| BIRMINGHAM CITY | WEST END HIGH SCHOOL | 86.63 | 16.30 |
| DEKALB COUNTY | GERALDINE SCHOOL | 86.54 | 18.84 |
| BARBOUR COUNTY | BARBOUR COUNTY HIGH SCHOOL | 86.44 | 25.16 |
| CHEROKEE COUNTY | SPRING GARDEN HIGH SCHOOL | 86.36 | 31.47 |
| SHELBY COUNTY | VINCENT MIDDLE HIGH SCHOOL | 86.21 | 27.26 |
| CHOCTAW COUNTY | CHOCTAW COUNTY HIGH SCHOOL | 86.08 | 17.49 |
| DEKALB COUNTY | VALLEY HEAD HIGH SCHOOL | 85.71 | 28.18 |
| ELMORE COUNTY | ELMORE COUNTY HIGH SCHOOL | 85.54 | 22.20 |
| COLBERT COUNTY | CHEROKEE HIGH SCHOOL | 85 | 18.41 |
| ELMORE COUNTY | HOLTVILLE HIGH SCHOOL | 84.75 | 28.13 |
| CALHOUN COUNTY | WELLBORN HIGH SCHOOL | 84.62 | 16.26 |
| WALKER COUNTY | PARRISH HIGH SCHOOL | 84.38 | 32.49 |
| BLOUNT COUNTY | APPALACHIAN SCHOOL | 83.78 | 21.20 |
| DALLAS COUNTY | SOUTHSIDE HIGH SCHOOL | 83.47 | 32.83 |
| MONTGOMERY COUNTY | LANIER SENIOR HIGH SCHOOL | 82.96 | 19.35 |
| GREENE COUNTY | GREENE COUNTY HIGH SCHOOL | 82.96 | 49.02 |
| WALKER COUNTY | DORA HIGH SCHOOL | 82.89 | 23.63 |
| MARENGO COUNTY | AMELIA L. JOHNSON HIGH SCHOOL | 80.95 | 16.90 |
| TALLAPOOSA COUNTY | REELTOWN HIGH SCHOOL | 80.65 | 23.16 |
| AUTAUGA COUNTY | BILLINGSLEY HIGH SCHOOL | 80.39 | 22.32 |
| RANDOLPH COUNTY | RANDOLPH COUNTY HIGH SCHOOL | 80.39 | 15.63 |



# stanford achievement test, 10th edition: across all grade and subjects academic priority schools 2002-03

**Total Number of Priority Schools: 46**

***No scores reported for groups with less than 10 students.**

| SYSTEM | SCHOOL | AVERAGE PERCENTILE |
|---|---|---|
| MONTGOMERY COUNTY | BELLINGRATH JUNIOR HIGH SCHOOL | 29 |
| BIRMINGHAM CITY | BUSH MIDDLE SCHOOL-MAGNET | 29 |
| MONTGOMERY COUNTY | DAVIS ELEMENTARY SCHOOL | 29 |
| HUNTSVILLE CITY | DAVIS HILLS MIDDLE SCHOOL | 29 |
| MACON COUNTY | DC WOLFE SCHOOL | 29 |
| MONTGOMERY COUNTY | HARRISON ELEMENTARY SCHOOL | 29 |
| MOBILE COUNTY | HOWARD ELEMENTARY SCHOOL | 29 |
| BIRMINGHAM CITY | HUDSON MIDDLE SCHOOL | 29 |
| BARBOUR COUNTY | LOUISVILLE ELEMENTARY SCHOOL | 29 |
| MIDFIELD CITY | MIDFIELD ELEMENTARY SCHOOL | 29 |
| MOBILE COUNTY | SPENCER ELEMENTARY | 29 |
| TUSCALOOSA CITY | STILLMAN HEIGHTS ELEMENTARY SCHOOL | 29 |
| TUSCALOOSA CITY | ALBERTA ELEMENTARY SCHOOL | 28 |
| BIRMINGHAM CITY | COUNCILL ELEMENTARY SCHOOL | 28 |
| MOBILE COUNTY | ELIZABETH S CHASTANG MIDDLE SCHOOL | 28 |
| MOBILE COUNTY | ERWIN CRAIGHEAD ELEMENTARY SCHOOL | 28 |
| MOBILE COUNTY | ET BELSAW -MOUNT VERNON SCHOOL | 28 |
| TUSCALOOSA CITY | MARTIN L KING JR ELEMENTARY SCHOOL | 28 |
| HUNTSVILLE CITY | ROY L STONE MIDDLE SCHOOL | 28 |
| MOBILE COUNTY | WHITLEY ELEMENTARY SCHOOL | 28 |
| BIRMINGHAM CITY | GASTON ELEMENTARY SCHOOL | 27 |
| MONTGOMERY COUNTY | HOUSTON HILL JUNIOR HIGH SCHOOL | 27 |
| BIRMINGHAM CITY | INGLENOOK ELEMENTARY SCHOOL | 27 |
| HUNTSVILLE CITY | LAKEWOOD ELEMENTARY SCHOOL | 27 |
| MOBILE COUNTY | MAE EANES MIDDLE SCHOOL | 27 |
| MOBILE COUNTY | PETER JOE HAMILTON ELEMENTARY SCHOOL | 27 |
| DECATUR CITY | SOMERVILLE ROAD ELEMENTARY SCHOOL | 27 |
| SUMTER COUNTY | YORK WEST END JUNIOR HIGH SCHOOL | 27 |
| BIRMINGHAM CITY | BANKS MIDDLE SCHOOL | 26 |
| MOBILE COUNTY | GEORGE HALL ELEMENTARY SCHOOL | 26 |
| BIRMINGHAM CITY | HAYES MIDDLE SCHOOL | 26 |
| HUNTSVILLE CITY | WEST HUNTSVILLE ELEMENTARY SCHOOL | 26 |
| TUSCALOOSA CITY | WESTLAWN MIDDLE SCHOOL | 26 |
| MOBILE COUNTY | WILLIAM HENRY BRAZIER ELEMENTARY SCHOOL | 26 |
| MONTGOMERY COUNTY | CHISHOLM ELEMENTARY SCHOOL | 25 |
| MONTGOMERY COUNTY | E D NIXON ELEMENTARY SCHOOL | 25 |
| GREENE COUNTY | EUTAW PRIMARY SCHOOL | 25 |
| BIRMINGHAM CITY | LINCOLN MIDDLE SCHOOL | 25 |
| BESSEMER CITY | ABRAMS ELEMENTARY SCHOOL | 25 |
| MOBILE COUNTY | CALLOWAY SMITH MIDDLE SCHOOL | 24 |
| MONTGOMERY COUNTY | MCINTYRE MIDDLE SCHOOL | 23 |
| MONTGOMERY COUNTY | HAYNEVILLE ROAD ELEMENTARY SCHOOL | 23 |
| MOBILE COUNTY | MOBILE COUNTY TRAINING MIDDLE SCHOOL | 22 |
| BIRMINGHAM CITY | ELYTON ELEMENTARY SCHOOL | 22 |
| MONTGOMERY COUNTY | SOUTHLAWN ELEMENTARY SCHOOL | 20 |
| BIRMINGHAM CITY | ENSLEY HIGH SCHOOL-MAGNET | 20 |
| | | 16 |

12

# stanford achievement test, 10th edition:
## across all grade and subjects
## academic watch schools 2002-03

### Total Number of Watch Schools: 138
***No scores reported for groups with less than 10 students.

| SYSTEM | SCHOOL | AVERAGE PERCENTILE | SYSTEM | SCHOOL | AVERAGE PERCENTILE |
|---|---|---|---|---|---|
| HALE COUNTY | GREENSBORO WEST ELEMENTARY SCHOOL | 39 | BESSEMER CITY | GREENWOOD ELEMENTARY SCHOOL | 35 |
| LANETT CITY | LANETT CENTRAL ELEMENTARY SCHOOL | 39 | CLARKE COUNTY | GROVE HILL ELEMENTARY SCHOOL | 35 |
| WASHINGTON COUNTY | MCINTOSH HIGH SCHOOL | 39 | SELMA CITY | KNOX ELEMENTARY SCHOOL | 35 |
| RUSSELL COUNTY | PITTSVIEW ELEMENTARY SCHOOL | 39 | LEE COUNTY | LOACHAPOKA ELEMENTARY SCHOOL | 35 |
| WALKER COUNTY | TOWNLEY JUNIOR HIGH SCHOOL | 39 | TUSCALOOSA CITY | NORTHINGTON ELEMENTARY SCHOOL | 35 |
| MACON COUNTY | TUSKEGEE PUBLIC SCHOOL | 39 | PHENIX CITY | PHENIX CITY ELEMENTARY SCHOOL | 35 |
| WILCOX COUNTY | ABC ELEMENTARY | 38 | BIRMINGHAM CITY | ARRINGTON MIDDLE SCHOOL | 34 |
| MOBILE COUNTY | ADELIA WILLIAMS ELEMENTARY SCHOOL | 38 | BULLOCK COUNTY | BULLOCK COUNTY HIGH SCHOOL | 34 |
| HALE COUNTY | AKRON COMMUNITY SCHOOL EAST | 38 | BESSEMER CITY | CHARLES F HARD ELEMENTARY SCHOOL | 34 |
| BIRMINGHAM CITY | BARRETT ELEMENTARY SCHOOL | 38 | LAWRENCE COUNTY | COURTLAND HIGH SCHOOL | 34 |
| MONROE COUNTY | BEATRICE ELEMENTARY SCHOOL | 38 | DOTHAN CITY | GRANDVIEW ELEMENTARY SCHOOL | 34 |
| PICKENS COUNTY | CARROLLTON HIGH SCHOOL | 38 | MONROE COUNTY | J F SHIELDS HIGH SCHOOL | 34 |
| TUSCALOOSA CITY | CENTRAL ELEMENTARY SCHOOL | 38 | HUNTSVILLE CITY | MONTVIEW ELEMENTARY SCHOOL | 34 |
| CHOCTAW COUNTY | EAST CHOCTAW JUNIOR HIGH SCHOOL | 38 | MONTGOMERY COUNTY | PATERSON ELEMENTARY SCHOOL | 34 |
| CHAMBERS COUNTY | FIVE POINTS ELEMENTARY SCHOOL | 38 | SELMA CITY | PAYNE ELEMENTARY SCHOOL | 34 |
| LOWNDES COUNTY | FORT DEPOSIT ELEMENTARY SCHOOL | 38 | PIKE COUNTY | PIKE COUNTY ELEMENTARY SCHOOL | 34 |
| HALE COUNTY | GREENSBORO WEST HIGH SCHOOL | 38 | FLORENCE CITY | POWELL ELEMENTARY SCHOOL | 34 |
| JACKSON COUNTY | HOLLYWOOD ELEMENTARY SCHOOL | 38 | HALE COUNTY | SUNSHINE HIGH SCHOOL | 34 |
| SUMTER COUNTY | KINTERBISH JUNIOR HIGH SCHOOL | 38 | HUNTSVILLE CITY | WEST MASTIN LAKE ELEMENTARY SCHOOL | 34 |
| JEFFERSON COUNTY | LIPSCOMB ELEMENTARY SCHOOL | 38 | BIRMINGHAM CITY | WILSON ELEMENTARY SCHOOL | 34 |
| MOBILE COUNTY | MARY W BURROUGHS ELEMENTARY SCHOOL | 38 | AUTAUGA COUNTY | AUTAUGAVILLE SCHOOL | 33 |
| MONROE COUNTY | MONROEVILLE MIDDLE SCHOOL | 38 | BIRMINGHAM CITY | AVONDALE ELEMENTARY SCHOOL | 33 |
| RUSSELL COUNTY | MOUNT OLIVE ELEMENTARY SCHOOL | 38 | LOWNDES COUNTY | 0CENTRAL HIGH SCHOOL | 33 |
| MACON COUNTY | NOTASULGA HIGH SCHOOL | 38 | BARBOUR COUNTY | CLIO SCHOOL | 33 |
| ANNISTON CITY | RANDOLPH PARK ELEMENTARY SCHOOL | 38 | ANNISTON CITY | CONSTANTINE ELEMENTARY SCHOOL | 33 |
| SELMA CITY | SCHOOL OF DISCOVERY GENESIS CENTER | 38 | BIRMINGHAM CITY | DANIEL PAYNE MIDDLE SCHOOL | 33 |
| GADSDEN CITY | STRIPLIN ELEMENTARY SCHOOL | 38 | MOBILE COUNTY | ELIZABETH FONDE ELEMENTARY SCHOOL | 33 |
| HUNTSVILLE CITY | TERRY HEIGHTS ELEMENTARY SCHOOL | 38 | MONTGOMERY COUNTY | FLOYD ELEMENTARY SCHOOL | 33 |
| LAUDERDALE COUNTY | WATERLOO HIGH SCHOOL | 38 | LINDEN CITY | GEORGE P AUSTIN JUNIOR HIGH SCHOOL | 33 |
| TALLADEGA COUNTY | WINTERBORO HIGH SCHOOL | 38 | LINDEN CITY | LINDEN ELEMENTARY SCHOOL | 33 |
| PICKENS COUNTY | ALICEVILLE MIDDLE SCHOOL | 37 | PERRY COUNTY | MARION HIGH SCHOOL | 33 |
| FLORENCE CITY | BRANDON ELEMENTARY SCHOOL | 37 | MONTGOMERY COUNTY | PETERSON ELEMENTARY SCHOOL | 33 |
| FAIRFIELD CITY | DONALD ELEMENTARY SCHOOL | 37 | GADSDEN CITY | RAY THOMPSON ELEMENTARY SCHOOL | 33 |
| GADSDEN CITY | DONEHOO ELEMENTARY SCHOOL | 37 | BIRMINGHAM CITY | TUXEDO ELEMENTARY SCHOOL | 33 |
| MONTGOMERY COUNTY | DUNBAR ELEMENTARY SCHOOL | 37 | BULLOCK COUNTY | UNION SPRINGS ELEMENTARY SCHOOL | 33 |
| BIRMINGHAM CITY | GLEN IRIS ELEMENTARY SCHOOL | 37 | MOBILE COUNTY | WHISTLER ELEMENTARY SCHOOL | 33 |
| DOTHAN CITY | JERRY LEE FAINE ELEMENTARY SCHOOL | 37 | BIRMINGHAM CITY | WILKERSON MIDDLE SCHOOL | 33 |
| MOBILE COUNTY | MARTHA THOMAS ELEMENTARY SCHOOL | 37 | MARENGO COUNTY | AMELIA L. JOHNSON HIGH SCHOOL | 32 |
| TALLADEGA CITY | NORTHSIDE-HENDERSON ELEMENTARY SCHOOL | 37 | DALLAS COUNTY | BRANTLEY ELEMENTARY SCHOOL | 32 |
| BIRMINGHAM CITY | POWDERLY ELEMENTARY SCHOOL | 37 | SELMA CITY | CLARK ELEMENTARY SCHOOL | 32 |
| PERRY COUNTY | ROBERT C HATCH HIGH SCHOOL | 37 | BARBOUR COUNTY | CLAYTON ELEMENTARY SCHOOL | 32 |
| TALLADEGA COUNTY | SYCAMORE SCHOOL | 37 | DALLAS COUNTY | FIVE POINTS ELEMENTARY SCHOOL | 32 |
| BIRMINGHAM CITY | TUGGLE ELEMENTARY SCHOOL | 37 | BIRMINGHAM CITY | GIBSON ELEMENTARY SCHOOL | 32 |
| MOBILE COUNTY | WOODCOCK ELEMENTARY SCHOOL | 37 | HALE COUNTY | GREENSBORO EAST ELEMENTARY SCHOOL | 32 |
| PICKENS COUNTY | ALICEVILLE ELEMENTARY SCHOOL | 36 | MARENGO COUNTY | MARENGO HIGH SCHOOL | 32 |
| BIRMINGHAM CITY | BAKER ELEMENTARY SCHOOL | 36 | MONTGOMERY COUNTY | MARTIN LUTHER KING ELEMENTARY | 32 |
| SELMA CITY | BYRD ELEMENTARY SCHOOL | 36 | BIRMINGHAM CITY | NH PRICE ELEMENTARY SCHOOL | 32 |
| ANNISTON CITY | COBB ELEMENTARY SCHOOL | 36 | BIRMINGHAM CITY | ROBERT E LEE ELEMENTARY SCHOOL | 32 |
| MONROE COUNTY | FRISCO CITY HIGH SCHOOL | 36 | TALLADEGA COUNTY | TALLADEGA COUNTY CENTRAL HIGH | 32 |
| WILCOX COUNTY | GEORGE W WATTS ELEMENTARY SCHOOL | 36 | ANNISTON CITY | TENTH STREET ELEMENTARY SCHOOL | 32 |
| WILCOX COUNTY | J E HOBBS ELEMENTARY SCHOOL | 36 | MACON COUNTY | WASHINGTON PUBLIC SCHOOL | 32 |
| MARENGO COUNTY | JOHN ESSEX HIGH SCHOOL | 36 | BIRMINGHAM CITY | WHATLEY ELEMENTARY SCHOOL | 32 |
| BESSEMER CITY | JONESBORO ELEMENTARY SCHOOL | 36 | LOWNDES COUNTY | CENTRAL ELEMENTARY SCHOOL | 31 |
| LEE COUNTY | LOACHAPOKA HIGH SCHOOL | 36 | TALLAPOOSA COUNTY | EDWARD BELL HIGH SCHOOL | 31 |
| GADSDEN CITY | OSCAR W ADAMS ELEMENTARY SCHOOL | 36 | COOSA COUNTY | GOODWATER ELEMENTARY SCHOOL | 31 |
| BARBOUR COUNTY | REBECCA COMER ELEMENTARY SCHOOL | 36 | BIRMINGHAM CITY | HILL ELEMENTARY SCHOOL | 31 |
| CONECUH COUNTY | REPTON JUNIOR HIGH SCHOOL | 36 | CHAMBERS COUNTY | JOHN P POWELL MIDDLE SCHOOL | 31 |
| BIRMINGHAM CITY | RILEY ELEMENTARY SCHOOL | 36 | CHAMBERS COUNTY | LAFAYETTE EASTSIDE ELEMENTARY SCHOOL | 31 |
| RUSSELL COUNTY | RUSSELL ELEMENTARY SCHOOL | 36 | MONTGOMERY COUNTY | MONTGOMERY COUNTY HIGH SCHOOL | 31 |
| WALKER COUNTY | TW MARTIN SCHOOL | 36 | BIRMINGHAM CITY | SPAULDING ELEMENTARY SCHOOL | 31 |
| MOBILE COUNTY | WD ROBBINS ELEMENTARY SCHOOL | 36 | MONTGOMERY COUNTY | T S MORRIS ELEMENTARY SCHOOL | 31 |
| MOBILE COUNTY | WESTLAWN ELEMENTARY SCHOOL | 36 | BIRMINGHAM CITY | CURRY ELEMENTARY SCHOOL | 30 |
| PICKENS COUNTY | ALICEVILLE HIGH SCHOOL | 35 | WILCOX COUNTY | F S ERVIN ELEMENTARY SCHOOL | 30 |
| MONTGOMERY COUNTY | BREWBAKER PRIMARY SCHOOL | 35 | BIRMINGHAM CITY | GATE CITY ELEMENTARY SCHOOL | 30 |
| WILCOX COUNTY | CAMDEN SCHOOL OF ARTS & TECHNOLOGY | 35 | MOBILE COUNTY | GLENDALE ELEMENTARY SCHOOL | 30 |
| SELMA CITY | CEDAR PARK ELEMENTARY SCHOOL | 35 | BIRMINGHAM CITY | KINGSTON ELEMENTARY SCHOOL | 30 |
| CLARKE COUNTY | COFFEEVILLE ELEMENTARY SCHOOL | 35 | BIRMINGHAM CITY | LEWIS ELEMENTARY SCHOOL | 30 |
| SELMA CITY | EDGEWOOD ELEMENTARY SCHOOL | 35 | | | |

13

# alabama direct assessment of writing: grade five academic priority schools 2002-03

**Total Number of Priority Schools: 1**

***No scores reported for groups with less than 10 students.

| SYSTEM | SCHOOL |
|---|---|
| CHEROKEE COUNTY | SPRING GARDEN HIGH SCHOOL |

# alabama direct assessment of writing: grade five academic watch schools 2002-03

**Total Number of Priority Schools: 109**
***No scores reported for groups with less than 10 students.

| SYSTEM | SCHOOL | PERCENT MEETING STANDARDS |
|---|---|---|
| CHAMBERS COUNTY | LAFAYETTE EASTSIDE ELEMENTARY SCHOOL | 20 |
| TUSCALOOSA COUNTY | MYRTLEWOOD ELEMENTARY SCHOOL | 20 |
| ELMORE COUNTY | MILLBROOK MIDDLE JUNIOR HIGH SCHOOL | 19.93 |
| MONTGOMERY COUNTY | DAVIS ELEMENTARY SCHOOL | 19.77 |
| WASHINGTON COUNTY | WASHINGTON COUNTY HIGH SCHOOL | 19.74 |
| GREENE COUNTY | PARAMOUNT JUNIOR HIGH SCHOOL | 19.61 |
| BIBB COUNTY | BRENT ELEMENTARY SCHOOL | 19.42 |
| MOBILE COUNTY | K J CLARK MIDDLE SCHOOL | 19.4 |
| MOBILE COUNTY | GEORGE HALL ELEMENTARY SCHOOL | 19.39 |
| BIBB COUNTY | RANDOLPH ELEMENTARY SCHOOL | 19.35 |
| LEE COUNTY | BEULAH ELEMENTARY SCHOOL | 19.23 |
| BIRMINGHAM CITY | WENONAH ELEMENTARY SCHOOL | 19.23 |
| LINDEN CITY | LINDEN ELEMENTARY SCHOOL | 19.15 |
| LOWNDES COUNTY | LOWNDES COUNTY MIDDLE SCHOOL | 18.87 |
| WILCOX COUNTY | GEORGE W WATTS ELEMENTARY SCHOOL | 18.75 |
| MOBILE COUNTY | MARY W BURROUGHS ELEMENTARY SCHOOL | 18.6 |
| TALLAPOOSA COUNTY | REELTOWN HIGH SCHOOL | 18.57 |
| BIRMINGHAM CITY | RILEY ELEMENTARY SCHOOL | 18.52 |
| BIBB COUNTY | WEST BLOCTON MIDDLE SCHOOL | 18.48 |
| BUTLER COUNTY | RL AUSTIN ELEMENTARY SCHOOL | 18.37 |
| CHOCTAW COUNTY | BUTLER ELEMENTARY SCHOOL | 18.18 |
| FRANKLIN COUNTY | VINA HIGH SCHOOL | 18.18 |
| MOBILE COUNTY | ELIZABETH FONDE ELEMENTARY SCHOOL | 18 |
| PERRY COUNTY | ALBERT TURNER SR ELEMENTARY SCHOOL | 17.98 |
| MONTGOMERY COUNTY | SOUTHLAWN ELEMENTARY SCHOOL | 17.98 |
| CHILTON COUNTY | VERBENA HIGH SCHOOL | 17.95 |
| GADSDEN CITY | JESSIE DEAN SMITH ELEMENTARY SCHOOL | 17.86 |
| MOBILE COUNTY | J E TURNER ELEMENTARY | 17.81 |
| CONECUH COUNTY | CONECUH COUNTY JUNIOR HIGH SCHOOL | 17.65 |
| DECATUR CITY | FRANCES NUNGESTER ELEMENTARY SCHOOL | 17.65 |
| MOBILE COUNTY | MARTHA THOMAS ELEMENTARY SCHOOL | 17.5 |
| MOBILE COUNTY | ERWIN CRAIGHEAD ELEMENTARY SCHOOL | 17.39 |
| MARENGO COUNTY | JOHN ESSEX HIGH SCHOOL | 17.39 |
| MOBILE COUNTY | WHISTLER ELEMENTARY SCHOOL | 17.39 |
| SELMA CITY | SOPHIA P KINGSTON ELEMENTARY SCHOOL | 17.24 |
| MARENGO COUNTY | AMELIA L JOHNSON HIGH SCHOOL | 17.14 |
| HALE COUNTY | AKRON COMMUNITY SCHOOL WEST | 16.67 |
| MONTGOMERY COUNTY | CATOMA ELEMENTARY SCHOOL | 16.67 |
| SELMA CITY | CEDAR PARK ELEMENTARY SCHOOL | 16.67 |
| LOWNDES COUNTY | HAYNEVILLE MIDDLE SCHOOL | |
| MOBILE COUNTY | MORNINGSIDE ELEMENTARY SCHOOL | |
| PIKE COUNTY | PIKE COUNTY ELEMENTARY SCHOOL | |
| DEKALB COUNTY | SYLVANIA SCHOOL | |
| SUMTER COUNTY | YORK WEST END JUNIOR HIGH SCHOOL | 16.44 |
| MOBILE COUNTY | KATE SHEPARD ELEMENTARY SCHOOL | 16.39 |
| RANDOLPH COUNTY | WADLEY HIGH SCHOOL | 16.13 |
| BIRMINGHAM CITY | HILL ELEMENTARY SCHOOL | 16 |
| MONTGOMERY COUNTY | E D NIXON ELEMENTARY SCHOOL | 15.94 |
| SUMTER COUNTY | LIVINGSTON JUNIOR HIGH SCHOOL | 15.89 |
| BIRMINGHAM CITY | RIGGINS MIDDLE SCHOOL | 15.79 |
| CHILTON COUNTY | JEMISON MIDDLE SCHOOL | 15.75 |
| DOTHAN CITY | LANDMARK ELEMENTARY SCHOOL | 15.63 |
| LOWNDES COUNTY | CENTRAL ELEMENTARY SCHOOL | 15.56 |
| PIKE COUNTY | GOSHEN ELEMENTARY SCHOOL | 15.38 |
| MARION COUNTY | HAMILTON MIDDLE SCHOOL | 15.32 |

| SYSTEM | SCHOOL | PERCENT MEETING STANDARDS |
|---|---|---|
| MOBILE COUNTY | WOODCOCK ELEMENTARY SCHOOL | 15.09 |
| HUNTSVILLE CITY | ROLLING HILLS ELEMENTARY SCHOOL | 14.93 |
| BESSEMER CITY | ABRAMS ELEMENTARY SCHOOL | 14.67 |
| MACON COUNTY | WASHINGTON PUBLIC SCHOOL | 14.61 |
| MOBILE COUNTY | GLENDALE ELEMENTARY SCHOOL | 14.29 |
| MOBILE COUNTY | EICHOLD-MERTZ ELEMENTARY SCHOOL | 14.16 |
| JEFFERSON COUNTY | BAGLEY JUNIOR HIGH SCHOOL | 14.08 |
| HUNTSVILLE CITY | JAMES E WILLIAMS SCHOOL | 14.08 |
| BIRMINGHAM CITY | NORTH BIRMINGHAM ELEMENTARY SCHOOL | 13.89 |
| MOBILE COUNTY | HOWARD ELEMENTARY SCHOOL | 13.33 |
| MORGAN COUNTY | RYAN SCHOOL | 13.33 |
| DEKALB COUNTY | COLLINSVILLE HIGH SCHOOL | 13.16 |
| WINSTON COUNTY | ADDISON ELEMENTARY SCHOOL | 13.04 |
| MOBILE COUNTY | WD ROBBINS ELEMENTARY SCHOOL | 12.86 |
| HUNTSVILLE CITY | WEST HUNTSVILLE ELEMENTARY SCHOOL | 12.82 |
| MONROE COUNTY | BEATRICE ELEMENTARY SCHOOL | 12.5 |
| MONROE COUNTY | EXCEL HIGH SCHOOL | 12.16 |
| HUNTSVILLE CITY | EAST CLINTON ELEMENTARY SCHOOL | 12.12 |
| DALLAS COUNTY | FIVE POINTS ELEMENTARY SCHOOL | 12.07 |
| MARION COUNTY | PHILLIPS ELEMENTARY SCHOOL | 12 |
| GENEVA COUNTY | SAMSON ELEMENTARY SCHOOL | 11.84 |
| GADSDEN CITY | OSCAR W ADAMS ELEMENTARY SCHOOL | 11.59 |
| LEE COUNTY | SANFORD MIDDLE SCHOOL | 11.56 |
| MACON COUNTY | TUSKEGEE PUBLIC SCHOOL | 11.5 |
| HUNTSVILLE CITY | TERRY HEIGHTS ELEMENTARY SCHOOL | 11.43 |
| COLBERT COUNTY | HATTON ELEMENTARY SCHOOL | 11.11 |
| HUNTSVILLE CITY | MONTVIEW ELEMENTARY SCHOOL | 11.11 |
| DEKALB COUNTY | MOON LAKE SCHOOL | 11.11 |
| MOBILE COUNTY | JOHN WILL ELEMENTARY SCHOOL | 10.96 |
| JEFFERSON COUNTY | HILLVIEW ELEMENTARY SCHOOL | 10.81 |
| BULLOCK COUNTY | SOUTH HIGHLANDS ELEMENTARY SCHOOL | 10.77 |
| BIRMINGHAM CITY | POWDERLY ELEMENTARY SCHOOL | 10.71 |
| GADSDEN CITY | MITCHELL ELEMENTARY SCHOOL | 10.53 |
| WASHINGTON COUNTY | FRUITDALE HIGH SCHOOL | 10.34 |
| CLEBURNE COUNTY | CLEBURNE COUNTY ELEMENTARY SCHOOL | 10.26 |
| FRANKLIN COUNTY | BELGREEN HIGH SCHOOL | 10 |
| MOBILE COUNTY | HOLLOWAY ELEMENTARY | 9.91 |
| TALLADEGA CITY | C L SALTER ELEMENTARY SCHOOL | 9.8 |
| SELMA CITY | EDGEWOOD ELEMENTARY SCHOOL | 9.09 |
| TALLAPOOSA COUNTY | EDWARD BELL HIGH SCHOOL | 9.09 |
| COOSA COUNTY | KELLYTON ELEMENTARY SCHOOL | 9.09 |
| MOBILE COUNTY | LEINKAUF ELEMENTARY SCHOOL | 9.01 |
| WILCOX COUNTY | ABC ELEMENTARY | 8.82 |
| MOBILE COUNTY | ADELIA WILLIAMS ELEMENTARY SCHOOL | 8.82 |
| WASHINGTON COUNTY | MILLRY HIGH SCHOOL | 8.51 |
| MONTGOMERY COUNTY | WARES FERRY ROAD ELEMENTARY SCHOOL | 8.14 |
| MONTGOMERY COUNTY | DOZIER ELEMENTARY SCHOOL | 7.84 |
| MOBILE COUNTY | WILLIAM HENRY BRAZIER ELEM SCHOOL | 7.58 |
| PIKE COUNTY | BANKS SCHOOL | 7.32 |
| MOBILE COUNTY | INDIAN SPRINGS ELEMENTARY SCHOOL | 6.45 |
| LOWNDES COUNTY | JACKSON-STEELE ELEMENTARY SCHOOL | 5.71 |
| WASHINGTON COUNTY | LEROY HIGH SCHOOL | 5 |
| GADSDEN CITY | RAY THOMPSON ELEMENTARY SCHOOL | 2.94 |
| COOSA COUNTY | GOODWATER ELEMENTARY SCHOOL | 2.38 |

# pupil data

| Sys | System Name | Gr K | Gr 1 | Gr 2 | Gr 3 | Gr 4 | Gr 5 |
|-----|-------------|------|------|------|------|------|------|
| 001 | Autauga County | 628.32 | 681.13 | 723.61 | 702.64 | 742.91 | 731.02 |
| 002 | Baldwin County | 1707.4 | 1772.73 | 1662.69 | 1790.7 | 1839.36 | 1887.82 |
| 003 | Barbour County | 90.36 | 111.91 | 122.69 | 120.49 | 124.48 | 124.36 |
| 004 | Bibb County | 284.77 | 470.53 | 306.01 | 287.71 | 297.52 | 288.49 |
| 005 | Blount County | 593.84 | 660.85 | 616.32 | 624.51 | 606.42 | 603.9 |
| 006 | Bullock County | 135.53 | 159.68 | 146.98 | 153.23 | 146.78 | 164.73 |
| 007 | Butler County | 255.41 | 265.08 | 251.19 | 252.48 | 256.28 | 290.76 |
| 008 | Calhoun County | 697.97 | 760.78 | 636.97 | 684.67 | 701.49 | 798.39 |
| 009 | Chambers County | 320.79 | 367.28 | 395.64 | 375.89 | 328.11 | 355.48 |
| 010 | Cherokee County | 314.94 | 320.76 | 341.37 | 293.29 | 353.24 | 345.17 |
| 011 | Chilton County | 576.26 | 559.79 | 543.99 | 544.63 | 618.42 | 549.23 |
| 012 | Choctaw County | 163.26 | 179.79 | 163.83 | 171.46 | 198.24 | 152.94 |
| 013 | Clarke County | 319.69 | 305.29 | 289.95 | 296.16 | 298.33 | 290.43 |
| 014 | Clay County | 175.28 | 180.71 | 160.21 | 178.76 | 208.61 | 170.11 |
| 015 | Cleburne County | 203.26 | 199.1 | 193.68 | 204.56 | 214.05 | 223.16 |
| 016 | Coffee County | 136.98 | 229.85 | 130.18 | 155.23 | 145.66 | 184.98 |
| 017 | Colbert County | 247.89 | 274.16 | 239.82 | 250.9 | 269.34 | 282.66 |
| 018 | Conecuh County | 134.83 | 167.23 | 161.41 | 168.61 | 162.69 | 166.11 |
| 019 | Coosa County | 142.46 | 128.41 | 127.28 | 122.91 | 132.58 | 154.27 |
| 020 | Covington County | 249.38 | 231.94 | 214.64 | 233.79 | 273.14 | 250.49 |
| 021 | Crenshaw County | 176.86 | 196.86 | 184.58 | 173.89 | 183.63 | 215.61 |
| 022 | Cullman County | 886.86 | 704.47 | 735.3 | 749.99 | 789.37 | 785.8 |
| 023 | Dale County | 226.85 | 198.48 | 183.03 | 219.63 | 198.81 | 196.41 |
| 024 | Dallas County | 353.43 | 393.59 | 328.81 | 318.97 | 357.54 | 370.11 |
| 025 | Dekalb County | 711.86 | 652.77 | 662.59 | 627.54 | 664.62 | 673.08 |
| 026 | Elmore County | 760.22 | 1427.82 | 746.78 | 759.12 | 833.75 | 809.61 |
| 027 | Escambia County | 390.04 | 447.31 | 373.73 | 367.73 | 403.13 | 419.31 |
| 028 | Etowah County | 748.01 | 730.69 | 707.2 | 664.68 | 699.66 | 661.85 |
| 029 | Fayette County | 217.74 | 208.95 | 197.43 | 192.9 | 217.68 | 227.31 |
| 030 | Franklin County | 263.64 | 237.54 | 237.22 | 232.97 | 252.62 | 246.84 |
| 031 | Geneva County | 186.64 | 187.46 | 195.98 | 224.96 | 237.78 | 236.48 |
| 032 | Greene County | 150.98 | 129.03 | 114.3 | 138.05 | 149.78 | 142.3 |
| 033 | Hale County | 271.9 | 298.78 | 258.38 | 263.05 | 281.01 | 236.14 |
| 034 | Henry County | 197.63 | 233.98 | 186.1 | 225.66 | 224.51 | 227.13 |
| 035 | Houston County | 455.32 | 447.98 | 434.06 | 460.06 | 486.24 | 488.3 |
| 036 | Jackson County | 526.53 | 581.66 | 485.61 | 430.96 | 491.55 | 485.75 |
| 037 | Jefferson County | 2495.8 | 2777.29 | 2820.37 | 2829.49 | 3137.37 | 3010.7 |
| 038 | Lamar County | 188.98 | 209.41 | 190.24 | 181.61 | 203 | 204.75 |
| 039 | Lauderdale County | 688.57 | 660.51 | 716.18 | 670.43 | 737.58 | 678.38 |
| 040 | Lawrence County | 436.99 | 448.45 | 434 | 444.94 | 469.97 | 466.56 |
| 041 | Lee County | 668.21 | 700.68 | 711.56 | 749.04 | 765.56 | 763.88 |
| 042 | Limestone County | 669.67 | 666.43 | 614.77 | 678.42 | 633.91 | 631.31 |
| 043 | Lowndes County | 173.95 | 240.39 | 192.98 | 167.79 | 196.09 | 198.42 |
| 044 | Macon County | 272.88 | 348.15 | 295.91 | 293.56 | 325.13 | 318.15 |
| 045 | Madison County | 1242.78 | 1372.8 | 1293.26 | 1366.5 | 1271.34 | 1302.47 |
| 046 | Marengo County | 117.78 | 150.3 | 113.23 | 142.68 | 151.45 | 159.46 |
| 047 | Marion County | 299.56 | 294.74 | 293.88 | 299.33 | 312.91 | 330.76 |
| 048 | Marshall County | 590.46 | 571.02 | 567.55 | 574.65 | 580.46 | 620.32 |
| 049 | Mobile County | 4826.32 | 5940.99 | 5079.68 | 5407.23 | 5311.57 | 5325.2 |
| 050 | Monroe County | 342.59 | 342.86 | 337.62 | 361.78 | 328.43 | 370.91 |
| 051 | Montgomery County | 2453.9 | 2892.19 | 2616.18 | 2673.25 | 2755.4 | 2778.57 |
| 052 | Morgan County | 553.21 | 591.45 | 510.29 | 582.68 | 567.95 | 635.06 |
| 053 | Perry County | 157.4 | 170.56 | 174 | 191.18 | 173.55 | 168.8 |
| 054 | Pickens County | 243.09 | 280.26 | 252.99 | 242.42 | 254.36 | 270.31 |
| 055 | Pike County | 125.61 | 147.58 | 184.85 | 175.08 | 175.21 | 170.53 |
| 056 | Randolph County | 177.46 | 171.26 | 172.07 | 193.31 | 162.88 | 182.91 |
| 057 | Russell County | 256.78 | 276.72 | 266.46 | 290.79 | 316.04 | 317.81 |
| 058 | St Clair County | 516.54 | 557.42 | 548.16 | 540.37 | 526.94 | 580.07 |
| 059 | Shelby County | 1690.38 | 1951.67 | 1769.42 | 1713.21 | 1657.05 | 1752.55 |
| 060 | Sumter County | 184.54 | 207.76 | 192.99 | 209.88 | 236.43 | 235.88 |
| 061 | Talladega County | 600.19 | 613.76 | 564.88 | 573.82 | 641.04 | 614.59 |
| 062 | Tallapoosa County | 236.99 | 263.73 | 226.56 | 277.38 | 294.26 | 282.79 |
| 063 | Tuscaloosa County | 1230.94 | 1315.87 | 1239.58 | 1215.89 | 1267.07 | 1305.02 |
| 064 | Walker County | 709.8 | 682 | 680.96 | 610.19 | 673.27 | 643.56 |
| 065 | Washington County | 270.43 | 281.82 | 274.61 | 285.63 | 293.41 | 293.63 |

# average daily membership (ADM)

| Gr 6 | Gr 7 | Gr 8 | Gr 9 | Gr 10 | Gr 11 | Gr 12 | TOTAL |
|---|---|---|---|---|---|---|---|
| 769.13 | 724.28 | 734.22 | 792.31 | 690.68 | 581.48 | 458.18 | 8959.91 |
| 1962.48 | 2025.02 | 1869.4 | 2190.75 | 1734.17 | 1565.54 | 1406.06 | 23414.12 |
| 130.4 | 127.41 | 117.61 | 122.9 | 103.38 | 107.75 | 73.08 | 1476.82 |
| 288.98 | 285.65 | 287.58 | 344.75 | 222.66 | 202.73 | 166.2 | 3733.58 |
| 607.51 | 651.84 | 607.27 | 595.25 | 534.36 | 457.43 | 398.29 | 7557.79 |
| 152.83 | 173.43 | 141.65 | 176.73 | 111.2 | 113.13 | 104.88 | 1880.78 |
| 289.46 | 307.89 | 292.91 | 312.58 | 268.3 | 235.65 | 245.98 | 3523.97 |
| 767.86 | 820.77 | 695.29 | 739.87 | 700.19 | 577.59 | 518.73 | 9100.57 |
| 379.19 | 363.94 | 360.06 | 368.93 | 290.73 | 230.66 | 210.18 | 4346.88 |
| 331.36 | 342.21 | 339.89 | 353.09 | 285.56 | 258.89 | 224.26 | 4104.03 |
| 574.69 | 617.97 | 573.98 | 541.76 | 480.66 | 453.54 | 371.74 | 7006.66 |
| 175.93 | 173.7 | 175.06 | 188.91 | 165.83 | 142.8 | 138.51 | 2190.26 |
| 282.91 | 286.24 | 275.08 | 315.96 | 239.31 | 209.76 | 203.7 | 3612.81 |
| 177.26 | 186.3 | 182.03 | 196.61 | 170.88 | 172.64 | 168.68 | 2328.08 |
| 244.84 | 262.48 | 217 | 182.63 | 169.58 | 188.25 | 138.28 | 2640.87 |
| 149.73 | 195.46 | 154.38 | 156.3 | 137.53 | 132.53 | 129.68 | 2038.49 |
| 291.68 | 297.45 | 261.28 | 263.2 | 223.71 | 199.66 | 172.1 | 3273.85 |
| 203.06 | 168.74 | 157.88 | 152.13 | 135.4 | 98.5 | 110.3 | 1986.89 |
| 140.91 | 168.74 | 122.66 | 152.58 | 114.85 | 104.13 | 94.75 | 1706.53 |
| 279.81 | 283.56 | 294.39 | 271.79 | 227.84 | 210.29 | 216.36 | 3237.42 |
| 180.15 | 215.18 | 202.06 | 180.16 | 190 | 144.58 | 125.3 | 2368.86 |
| 756.31 | 827.61 | 746.06 | 759.16 | 669.44 | 619.95 | 583.56 | 9613.88 |
| 228.94 | 218.1 | 220.81 | 223.96 | 182.13 | 209.75 | 173.78 | 2680.68 |
| 370.37 | 406.75 | 363.68 | 368.01 | 326.1 | 305.05 | 276.33 | 4538.74 |
| 693.03 | 659.37 | 628.62 | 628.17 | 492.7 | 440.17 | 428.48 | 7963 |
| 871.88 | 865.22 | 816.79 | 940.01 | 746.11 | 621.63 | 542.8 | 10741.74 |
| 416.38 | 357.06 | 360.41 | 386.13 | 323.16 | 273.98 | 259.85 | 4778.22 |
| 684.44 | 650.59 | 662.28 | 623.62 | 577.96 | 542.56 | 540.34 | 8493.88 |
| 206.08 | 228.69 | 219.61 | 225.46 | 186.98 | 191.16 | 165.33 | 2685.32 |
| 247.52 | 236.53 | 257.66 | 229.38 | 224.23 | 189.71 | 167.73 | 3023.59 |
| 235.71 | 229.23 | 205.55 | 212.03 | 213.01 | 170.53 | 165.68 | 2701.04 |
| 152.98 | 163.7 | 111.53 | 170.6 | 107 | 111.18 | 104 | 1745.43 |
| 285.24 | 245.41 | 253.22 | 274.64 | 240.82 | 251.9 | 206.03 | 3366.52 |
| 206.93 | 214.33 | 214.11 | 245.76 | 190.33 | 184.93 | 150.66 | 2702.06 |
| 495.74 | 566.7 | 523.61 | 616.66 | 436.08 | 420.44 | 346.11 | 6177.3 |
| 518.33 | 485.3 | 514.02 | 506.99 | 443.16 | 384.19 | 332.49 | 6186.54 |
| 3178.26 | 3363.44 | 3146.73 | 3427.89 | 3239.93 | 2620.97 | 2657.48 | 38705.72 |
| 203.88 | 253.51 | 216.61 | 195.41 | 167.1 | 192.11 | 179.93 | 2586.54 |
| 742.27 | 744.42 | 736.68 | 721.17 | 636.78 | 589.4 | 534.01 | 8856.38 |
| 499.01 | 567.26 | 467.5 | 477.29 | 491.51 | 390.04 | 348.64 | 5942.16 |
| 757.96 | 857 | 684.81 | 778.13 | 757.11 | 564.99 | 475.78 | 9234.71 |
| 689.39 | 714.19 | 650.04 | 636.09 | 547.03 | 440.27 | 426.19 | 7997.71 |
| 187.81 | 238.9 | 215.26 | 268.95 | 188.28 | 171.6 | 145.66 | 2586.08 |
| 320.76 | 347.01 | 350.35 | 335.95 | 306.66 | 235.1 | 196.35 | 3945.96 |
| 1384.23 | 1425.27 | 1374.69 | 1388.51 | 1145.05 | 1084.64 | 951.69 | 16603.23 |
| 145.16 | 136.31 | 150.55 | 129.38 | 129.77 | 107.33 | 79.38 | 1712.78 |
| 301.76 | 331.16 | 282.11 | 294.56 | 278.36 | 236.09 | 222.06 | 3777.28 |
| 677.75 | 630.26 | 574.52 | 475.97 | 427.53 | 384.16 | 313.61 | 6988.26 |
| 5328.29 | 5159.52 | 4833.88 | 5659.6 | 4509.54 | 4087.58 | 3561.02 | 65030.42 |
| 341.92 | 359.61 | 319.68 | 359.86 | 332.49 | 307.53 | 288.25 | 4393.53 |
| 2791.8 | 3189.21 | 2603.49 | 2376.84 | 2176.53 | 2074.61 | 1713.02 | 33094.99 |
| 628.71 | 662.36 | 674.27 | 581.71 | 536.14 | 484.13 | 409.59 | 7417.55 |
| 154.28 | 217.21 | 171.38 | 182.13 | 159.76 | 126.28 | 132.71 | 2179.24 |
| 288.63 | 300.38 | 275.51 | 297.69 | 226.68 | 210.19 | 230.26 | 3372.77 |
| 171.31 | 229.46 | 173.86 | 235.83 | 124.66 | 110.43 | 102.63 | 2127.04 |
| 197.78 | 206.96 | 186.71 | 208.73 | 169.71 | 129.63 | 141.08 | 2300.49 |
| 314.2 | 318.38 | 357.53 | 378.15 | 236.03 | 236.68 | 159.03 | 3724.6 |
| 598.34 | 656.33 | 602.79 | 619.54 | 558.46 | 447.11 | 389.43 | 7141.5 |
| 1782.81 | 1754.46 | 1706.74 | 1727.31 | 1569.68 | 1372.76 | 1312.13 | 21760.17 |
| 206.31 | 220.44 | 211.56 | 230.18 | 152.86 | 207.18 | 185.24 | 2681.25 |
| 642.36 | 718.69 | 665.23 | 673.02 | 523.34 | 469.29 | 473.49 | 7773.7 |
| 293.43 | 321.54 | 273.76 | 266.26 | 247.08 | 188.66 | 208.68 | 3381.12 |
| 1298.18 | 1408.71 | 1250.79 | 1294.09 | 1138.6 | 1058.39 | 906.98 | 15930.15 |
| 691.97 | 688.81 | 627.21 | 624.04 | 547.81 | 483.03 | 423.08 | 8085.73 |
| 299.93 | 282.48 | 292.36 | 271.74 | 256.03 | 257.13 | 226.7 | 3585.9 |

# pupil data

| Sys | System Name | Gr K | Gr 1 | Gr 2 | Gr 3 | Gr 4 | Gr 5 |
|---|---|---|---|---|---|---|---|
| 066 | Wilcox County | 174.58 | 204.43 | 180.11 | 177.03 | 186.08 | 216.55 |
| 067 | Winston County | 226.65 | 214.16 | 210.66 | 226.78 | 192.68 | 226.61 |
| 101 | Albertville City | 352.75 | 338.55 | 323.15 | 329.9 | 295 | 281.1 |
| 102 | Alexander City | 252.75 | 308.63 | 290.78 | 279.28 | 277.45 | 294.98 |
| 104 | Andalusia City | 156.68 | 161.65 | 128.58 | 123.23 | 131 | 144.65 |
| 105 | Anniston City | 241.72 | 272.21 | 234.61 | 242.59 | 277.19 | 220.04 |
| 106 | Arab City | 208.2 | 199.3 | 175.25 | 184.68 | 181 | 180.55 |
| 107 | Athens City | 229.54 | 224.49 | 210.98 | 185.99 | 211.91 | 249.25 |
| 109 | Attalla City | 121.85 | 224.1 | 109.18 | 94.4 | 104.65 | 102.65 |
| 110 | Auburn City | 379.85 | 384.21 | 356.02 | 350.72 | 386.32 | 341.93 |
| 113 | Bessemer City | 317.39 | 360.21 | 392.29 | 365.49 | 379.35 | 369.91 |
| 114 | Birmingham City | 2568.01 | 3020.6 | 2801.2 | 3099.97 | 3051.21 | 3021.42 |
| 116 | Brewton City | 100.25 | 94.78 | 109.35 | 102.08 | 121.4 | 96.05 |
| 125 | Cullman City | 170.1 | 199.03 | 201.01 | 195.68 | 196.25 | 218.18 |
| 126 | Daleville City | 103.7 | 104 | 99.05 | 95.65 | 108.58 | 114.78 |
| 127 | Decatur City | 659.99 | 690.25 | 695.81 | 712.51 | 703.01 | 748.89 |
| 128 | Demopolis City | 178.7 | 167.23 | 168.85 | 226.25 | 194.18 | 212.98 |
| 130 | Dothan City | 657.56 | 917.17 | 650.45 | 631.95 | 695.03 | 680.63 |
| 131 | Elba City | 71.23 | 82.73 | 66.45 | 76 | 87.4 | 64.98 |
| 132 | Enterprise City | 388.81 | 378.16 | 344.75 | 366.72 | 405.24 | 411.02 |
| 133 | Eufaula City | 190.16 | 216.18 | 206.18 | 247.28 | 213.61 | 251.63 |
| 137 | Fairfield City | 170.48 | 196.49 | 172.93 | 170.26 | 164.45 | 169.36 |
| 141 | Florence City | 284.89 | 314.91 | 301.91 | 305.78 | 296.35 | 270.68 |
| 143 | Fort Payne City | 225.73 | 216.4 | 232.2 | 231.63 | 213.38 | 182.73 |
| 144 | Gadsden City | 480.37 | 491.53 | 441.2 | 453.86 | 450.17 | 440.94 |
| 146 | Geneva City | 95.6 | 94.25 | 77.4 | 95.75 | 86.3 | 93.63 |
| 154 | Guntersville City | 132 | 144.98 | 136.45 | 136.43 | 151.98 | 150.68 |
| 155 | Haleyville City | 149.05 | 144.15 | 117.2 | 140.7 | 132.18 | 133.63 |
| 156 | Hartselle City | 238.58 | 250.8 | 242.53 | 219.88 | 231.46 | 250.68 |
| 157 | Homewood City | 262.86 | 252.28 | 216.66 | 237.83 | 254.64 | 248.06 |
| 158 | Hoover City | 805.03 | 791.35 | 845.48 | 773.4 | 857.05 | 855.94 |
| 159 | Huntsville City | 1716.46 | 1693.11 | 1719.56 | 1756.35 | 1802.12 | 1894.09 |
| 162 | Jacksonville City | 137 | 126.28 | 119.55 | 134.53 | 152.65 | 139.1 |
| 163 | Jasper City | 234.36 | 243.61 | 198.88 | 194.76 | 180.11 | 186.9 |
| 165 | Lanett City | 92.33 | 85.53 | 89.83 | 104.25 | 62.03 | 88.05 |
| 167 | Leeds City | 92.23 | 118.2 | 91.68 | 106.65 | 103.03 | 108.85 |
| 168 | Linden City | 33.18 | 48.13 | 46.6 | 42.93 | 45.2 | 53.65 |
| 169 | Madison City | 441.96 | 562.97 | 500.73 | 513.69 | 516.41 | 492.91 |
| 171 | Midfield City | 73.28 | 66.38 | 73.75 | 100.58 | 91.45 | 95 |
| 175 | Mt Brook City | 320 | 301.33 | 310 | 303 | 328 | 298 |
| 176 | Muscle Shoals City | 212.23 | 198.71 | 204.03 | 215.93 | 157.38 | 192 |
| 178 | Oneonta City | 109.28 | 117.35 | 116.73 | 95.73 | 85.33 | 99.53 |
| 179 | Opelika City | 293.26 | 446.66 | 330.8 | 322.46 | 335.37 | 360.87 |
| 180 | Opp City | 112.43 | 108.93 | 116.85 | 76.8 | 101.2 | 92.7 |
| 181 | Oxford City | 296.65 | 292.93 | 283.1 | 316.98 | 322.48 | 309.63 |
| 182 | Ozark City | 210.05 | 210.31 | 193.23 | 216.78 | 203.43 | 208.7 |
| 183 | Pell City | 300.36 | 304.59 | 316.69 | 276.01 | 295.96 | 316.8 |
| 184 | Phenix City | 374.89 | 418.59 | 429.43 | 429.93 | 389.93 | 426.55 |
| 185 | Piedmont City | 68.93 | 78.4 | 82.63 | 90.08 | 90.3 | 85.5 |
| 188 | Roanoke City | 142.4 | 126.63 | 131.23 | 101.85 | 100.7 | 107.7 |
| 189 | Russellville City | 172.68 | 179.68 | 204.33 | 174.4 | 190.86 | 206.63 |
| 190 | Scottsboro City | 234.15 | 212.78 | 178.63 | 214.51 | 216.5 | 228.25 |
| 191 | Selma City | 348.08 | 360.41 | 336.31 | 338.7 | 375 | 312.9 |
| 192 | Sheffield City | 96.85 | 109.88 | 97.78 | 111.2 | 99.58 | 126.48 |
| 193 | Sylacauga City | 180.45 | 192.38 | 164.2 | 173.68 | 147.71 | 185.68 |
| 194 | Talladega City | 238.41 | 247.36 | 212.99 | 240.79 | 236.49 | 238.89 |
| 195 | Tallassee City | 146.03 | 153.28 | 130.18 | 122.55 | 167.75 | 164.6 |
| 197 | Tarrant City | 111.63 | 94.38 | 91.55 | 94.75 | 111.1 | 122.53 |
| 198 | Thomasville City | 105.38 | 142.73 | 151.83 | 139.25 | 146.7 | 129.33 |
| 199 | Troy City | 194.15 | 203.08 | 183.2 | 185 | 177.75 | 216.6 |
| 200 | Tuscaloosa City | 830.33 | 909.93 | 828.96 | 837.03 | 846.15 | 811.59 |
| 201 | Tuscumbia City | 107.53 | 108.13 | 99 | 94.18 | 107.03 | 89.23 |
| 202 | Vestavia Hills City | 316.71 | 379.36 | 345.7 | 316.36 | 358.76 | 353.73 |
| 204 | Winfield City | 119.93 | 93.63 | 106 | 88.55 | 100.55 | 104.93 |
| 207 | Alabama School of Fine Arts | 0 | 0 | 0 | 0 | 0 | 0 |

# average daily membership (ADM)

| Gr 6 | Gr 7 | Gr 8 | Gr 9 | Gr 10 | Gr 11 | Gr 12 | TOTAL |
|---|---|---|---|---|---|---|---|
| 183.36 | 198.28 | 218.73 | 185.13 | 198.65 | 172.4 | 168.35 | 2463.68 |
| 226.91 | 212.58 | 226.79 | 235.64 | 219.88 | 207.96 | 191.98 | 2821.28 |
| 275.5 | 254.88 | 254.15 | 267.08 | 205.98 | 201.73 | 196.4 | 3576.17 |
| 271.88 | 286.98 | 307.18 | 321.23 | 218.23 | 206.65 | 207.55 | 3523.57 |
| 136.8 | 137.7 | 135.55 | 131.28 | 128 | 115.4 | 121.63 | 1752.15 |
| 213.93 | 228.05 | 168.23 | 208.76 | 134.28 | 113.13 | 135.9 | 2690.64 |
| 180.95 | 190.6 | 168.88 | 306.28 | 238.98 | 278.95 | 210.55 | 2704.17 |
| 230.18 | 228.5 | 203.88 | 235.35 | 222.63 | 168.58 | 207.88 | 2809.16 |
| 151.68 | 215.18 | 188.2 | 229.45 | 147.18 | 154.4 | 128.35 | 1971.27 |
| 341.68 | 392.83 | 369.45 | 358.98 | 283.83 | 308 | 323.18 | 4577 |
| 354.23 | 387.83 | 330.15 | 445.58 | 230.88 | 204.88 | 203.88 | 4342.07 |
| 3049.71 | 2864.07 | 2730.51 | 3170.89 | 2681.73 | 2048.62 | 1921.37 | 36029.31 |
| 107.48 | 120.98 | 109.98 | 96.7 | 108.45 | 84.53 | 74.6 | 1326.63 |
| 170.55 | 232.6 | 208.3 | 228.03 | 225.25 | 212.58 | 179.28 | 2636.84 |
| 131.88 | 149.98 | 162.23 | 176.78 | 147.51 | 144.08 | 135 | 1673.22 |
| 781.43 | 708.98 | 651.61 | 743.23 | 658.51 | 573.45 | 511.98 | 8839.65 |
| 208.93 | 212.65 | 175.4 | 172.33 | 161.08 | 131.05 | 136.1 | 2345.73 |
| 764.21 | 707.46 | 625.29 | 751.06 | 675.48 | 620.1 | 560.53 | 8936.92 |
| 85.83 | 82.63 | 79.23 | 90.95 | 77.33 | 62.38 | 60.25 | 987.39 |
| 428.79 | 432.4 | 428.16 | 469.08 | 428.48 | 418.48 | 338.6 | 5238.69 |
| 246 | 261.78 | 239.03 | 241.08 | 219.95 | 220.23 | 154.35 | 2907.46 |
| 193.65 | 193.75 | 215.3 | 242.05 | 179.85 | 130.6 | 117.8 | 2316.97 |
| 322.63 | 318.73 | 350.18 | 416.36 | 382.06 | 359.68 | 314.13 | 4238.29 |
| 232.73 | 221.23 | 198.7 | 269.4 | 159.8 | 155.15 | 166.98 | 2706.06 |
| 442.2 | 425.49 | 385.96 | 421.98 | 419.96 | 342.14 | 328.23 | 5524.03 |
| 110.43 | 122.25 | 123.1 | 112.58 | 97.13 | 109.75 | 89.25 | 1307.42 |
| 132.5 | 148.3 | 148.55 | 158.43 | 142.35 | 123.05 | 106.55 | 1812.25 |
| 131.88 | 148.8 | 142.35 | 123.78 | 121.25 | 131.08 | 101.53 | 1717.58 |
| 242.45 | 254.93 | 261.68 | 252.73 | 224.75 | 206.35 | 186.68 | 3063.5 |
| 250.6 | 263.9 | 250.55 | 264.55 | 237.6 | 251.45 | 222.63 | 3213.61 |
| 791.74 | 943.38 | 847.6 | 857.96 | 852.78 | 783.36 | 688.1 | 10693.17 |
| 2027.15 | 1830.65 | 1717.14 | 2205.84 | 1559.75 | 1348.77 | 1298.05 | 22569.04 |
| 147.08 | 124.43 | 130.95 | 125.4 | 127.08 | 129.83 | 110.33 | 1704.21 |
| 219.48 | 198.83 | 205.05 | 256.93 | 197.05 | 210.53 | 181.53 | 2708.02 |
| 109.48 | 77.88 | 62.9 | 97.95 | 60.68 | 65.03 | 76.63 | 1072.57 |
| 110.23 | 111.18 | 94.48 | 109.65 | 90.98 | 64.13 | 65.53 | 1266.82 |
| 56 | 44.58 | 55.78 | 52 | 61.23 | 37.98 | 38.88 | 616.14 |
| 545.39 | 538.23 | 541.78 | 597.84 | 497.93 | 456.95 | 479.2 | 6685.99 |
| 104.85 | 109.7 | 94.63 | 114.38 | 112.65 | 77.43 | 56.05 | 1170.13 |
| 353 | 332 | 339.83 | 326 | 300 | 267 | 282 | 4060.16 |
| 204.38 | 204.05 | 184.93 | 203 | 179.15 | 166.48 | 148.65 | 2470.92 |
| 111.4 | 82.83 | 114.7 | 106.63 | 83.2 | 85.45 | 78.1 | 1286.26 |
| 340.81 | 394.15 | 349.26 | 400.4 | 372.63 | 268.6 | 243 | 4458.27 |
| 99.13 | 123.8 | 102.55 | 138.88 | 106.38 | 109.23 | 85 | 1373.88 |
| 347.78 | 269.7 | 275.25 | 257.63 | 238.43 | 210.78 | 193.7 | 3615.04 |
| 214.53 | 231.35 | 234.23 | 268.48 | 226.35 | 219.3 | 175.18 | 2811.92 |
| 329.35 | 385.45 | 332.13 | 320.93 | 276.83 | 237.43 | 251.6 | 3944.13 |
| 414.75 | 429.55 | 334.5 | 428.6 | 336.28 | 359.45 | 289.6 | 5062.05 |
| 77.83 | 79.55 | 98.8 | 93.4 | 77.5 | 74.85 | 72.98 | 1070.75 |
| 114.3 | 116.5 | 111.5 | 109.15 | 109.9 | 99.63 | 96.4 | 1467.89 |
| 187.18 | 168.68 | 171.38 | 176.23 | 193.93 | 158.38 | 156.85 | 2341.21 |
| 254.55 | 248.28 | 190.63 | 201.65 | 212.18 | 168.6 | 155.2 | 2715.91 |
| 321.1 | 331.78 | 292.46 | 360.73 | 293.53 | 189.35 | 222.93 | 4083.28 |
| 107.18 | 112.03 | 107.28 | 111.7 | 97.95 | 89.53 | 68.4 | 1335.84 |
| 171.65 | 169.08 | 182.23 | 238.08 | 169.43 | 150.6 | 152.68 | 2277.85 |
| 242.46 | 265.88 | 219.18 | 217 | 221.45 | 202.73 | 148.9 | 2932.53 |
| 137.75 | 164.48 | 162.88 | 149.1 | 149.5 | 137.83 | 98.85 | 1884.78 |
| 117.63 | 118.18 | 110.78 | 155.58 | 119.2 | 88.43 | 91.08 | 1426.82 |
| 135.95 | 109.98 | 128.25 | 145.1 | 128.08 | 95.78 | 101.63 | 1659.99 |
| 189.08 | 188.18 | 174.3 | 196.3 | 190.83 | 122.63 | 131.08 | 2352.18 |
| 857.66 | 833.49 | 703.28 | 729.48 | 615.98 | 456.03 | 540.71 | 9800.62 |
| 89 | 121 | 110.25 | 135.23 | 99.33 | 105.63 | 106.68 | 1372.22 |
| 372.43 | 394.13 | 400.3 | 386.2 | 366.18 | 347.33 | 371.5 | 4708.69 |
| 98.7 | 116.18 | 105 | 108.33 | 94.68 | 87.55 | 81.5 | 1305.53 |
| 0 | 30 | 39.03 | 72.08 | 81.45 | 64.28 | 53.13 | 339.97 |

# pupil data

| Sys | System Name | State Sources | Local Sources | Federal Sources |
|---|---|---|---|---|
| 001 | Autauga County | 36,376,296.35 | 4,248,071.01 | 6,877,548.90 |
| 002 | Baldwin County | 94,493,576.50 | 47,045,844.25 | 15,799,386.63 |
| 003 | Barbour County | 7,033,922.95 | 874,094.36 | 2,503,059.02 |
| 004 | Bibb County | 16,125,592.63 | 1,549,264.35 | 4,448,088.83 |
| 005 | Blount County | 31,086,857.68 | 4,111,743.52 | 5,936,559.69 |
| 006 | Bullock County | 8,064,178.31 | 1,779,368.67 | 2,523,134.48 |
| 007 | Butler County | 15,258,339.31 | 1,629,276.51 | 4,895,622.90 |
| 008 | Calhoun County | 40,660,398.92 | 7,751,625.89 | 8,297,540.93 |
| 009 | Chambers County | 17,932,734.95 | 2,562,455.80 | 4,402,085.04 |
| 010 | Cherokee County | 17,241,504.23 | 4,038,857.11 | 3,929,647.13 |
| 011 | Chilton County | 28,765,026.25 | 5,503,211.34 | 6,387,343.05 |
| 012 | Choctaw County | 9,779,572.34 | 1,498,352.05 | 3,254,945.79 |
| 013 | Clarke County | 15,913,561.87 | 2,157,188.34 | 4,628,762.38 |
| 014 | Clay County | 10,126,609.70 | 2,221,328.13 | 1,945,941.14 |
| 015 | Cleburne County | 11,161,466.61 | 1,454,523.06 | 2,802,339.06 |
| 016 | Coffee County | 8,405,377.36 | 1,184,509.66 | 2,204,002.82 |
| 017 | Colbert County | 14,485,128.83 | 3,704,085.64 | 3,345,457.39 |
| 018 | Conecuh County | 8,891,381.76 | 1,322,919.36 | 2,962,401.65 |
| 019 | Coosa County | 7,248,983.94 | 1,116,572.83 | 2,130,428.67 |
| 020 | Covington County | 13,777,001.97 | 2,435,992.02 | 3,234,435.15 |
| 021 | Crenshaw County | 10,192,572.80 | 1,872,120.60 | 2,596,009.34 |
| 022 | Cullman County | 40,443,301.73 | 7,731,848.81 | 8,430,647.27 |
| 023 | Dale County | 11,992,584.72 | 2,106,133.24 | 2,488,722.81 |
| 024 | Dallas County | 20,285,647.35 | 2,402,279.60 | 6,510,645.36 |
| 025 | DeKalb County | 33,474,033.86 | 9,111,252.99 | 8,103,550.64 |
| 026 | Elmore County | 44,615,034.12 | 3,685,578.21 | 7,654,893.37 |
| 027 | Escambia County | 20,617,627.14 | 5,010,506.86 | 5,633,848.08 |
| 028 | Etowah County | 36,217,209.64 | 6,091,631.43 | 6,628,339.62 |
| 029 | Fayette County | 11,939,193.09 | 2,343,323.62 | 2,538,331.92 |
| 030 | Franklin County | 14,250,759.81 | 2,177,433.99 | 3,399,199.88 |
| 031 | Geneva County | 11,116,044.09 | 1,452,125.06 | 2,926,170.06 |
| 032 | Greene County | 7,663,145.09 | 1,282,290.07 | 3,024,443.05 |
| 033 | Hale County | 14,169,188.27 | 2,236,180.48 | 4,521,043.02 |
| 034 | Henry County | 11,616,336.56 | 3,776,865.04 | 2,946,552.24 |
| 035 | Houston County | 25,698,522.22 | 3,017,444.81 | 5,305,144.73 |
| 036 | Jackson County | 27,032,788.42 | 5,921,530.81 | 5,851,059.37 |
| 037 | Jefferson County | 166,790,255.36 | 39,330,999.65 | 30,583,574.94 |
| 038 | Lamar County | 11,620,225.46 | 1,737,319.51 | 4,866,094.44 |
| 039 | Lauderdale County | 37,459,946.20 | 9,266,853.37 | 6,287,581.59 |
| 040 | Lawrence County | 26,238,793.14 | 5,233,666.27 | 6,098,321.55 |
| 041 | Lee County | 37,142,838.87 | 11,047,853.73 | 6,609,048.84 |
| 042 | Limestone County | 32,365,358.82 | 10,474,602.69 | 6,764,155.69 |
| 043 | Lowndes County | 11,146,232.83 | 2,427,492.21 | 4,513,270.51 |
| 044 | Macon County | 16,272,216.83 | 1,659,515.66 | 5,591,808.00 |
| 045 | Madison County | 66,422,905.20 | 19,986,515.45 | 11,460,067.95 |
| 046 | Marengo County | 7,807,274.01 | 865,133.56 | 2,659,820.41 |
| 047 | Marion County | 17,066,982.00 | 2,010,987.72 | 3,452,911.52 |
| 048 | Marshall County | 30,200,881.38 | 6,763,315.66 | 7,013,754.33 |
| 049 | Mobile County | 267,253,080.58 | 58,850,780.46 | 70,961,849.89 |
| 050 | Monroe County | 19,071,532.80 | 2,823,409.19 | 4,720,811.81 |
| 051 | Montgomery County | 138,082,764.25 | 28,470,818.49 | 32,723,439.33 |
| 052 | Morgan County | 30,890,100.39 | 14,793,142.09 | 7,042,696.45 |
| 053 | Perry County | 9,721,577.35 | 1,042,402.86 | 3,714,463.42 |
| 054 | Pickens County | 15,883,200.70 | 2,010,435.37 | 4,258,026.60 |
| 055 | Pike County | 9,491,752.97 | 2,529,052.83 | 3,313,203.14 |
| 056 | Randolph County | 9,864,561.45 | 1,985,669.22 | 1,953,925.65 |
| 057 | Russell County | 16,136,869.67 | 3,202,073.09 | 3,916,902.24 |
| 058 | Saint Clair County | 29,202,757.70 | 4,030,181.94 | 5,712,819.52 |
| 059 | Shelby County | 85,701,222.78 | 43,474,880.01 | 18,126,769.99 |
| 060 | Sumter County | 11,744,798.42 | 1,995,556.85 | 5,101,790.46 |
| 061 | Talladega County | 32,793,559.47 | 6,918,168.21 | 7,966,934.20 |
| 062 | Tallapoosa County | 14,467,644.76 | 3,273,662.28 | 3,576,004.55 |
| 063 | Tuscaloosa County | 65,682,462.36 | 13,427,373.45 | 14,276,345.39 |
| 064 | Walker County | 35,919,905.04 | 10,195,610.55 | 8,866,935.54 |
| 065 | Washington County | 15,620,173.78 | 2,231,023.94 | 3,817,256.66 |
| 066 | Wilcox County | 10,636,545.40 | 2,701,052.44 | 4,230,535.84 |
| 067 | Winston County | 12,936,370.76 | 2,662,461.51 | 3,615,326.76 |

# per pupil expenditures

| State Funds PPE | Rank State | Local Funds PPE | Rank Local | State and Local PPE | Rank State and Local | Federal Funds PPE | Rank Federal | All Funds PPE | Rank All Funds |
|---|---|---|---|---|---|---|---|---|---|
| 4,059.96 | 102 | 474.23 | 124 | 4,534.18 | 127 | 711.80 | 116 | 5,245.98 | 127 |
| 4,035.84 | 108 | 2,009.34 | 11 | 6,045.18 | 14 | 674.80 | 123 | 6,719.98 | 32 |
| 4,763.19 | 1 | 591.91 | 112 | 5,355.10 | 38 | 1,695.01 | 9 | 7,050.11 | 14 |
| 4,319.19 | 34 | 414.97 | 127 | 4,734.16 | 116 | 1,191.41 | 29 | 5,925.56 | 96 |
| 4,113.35 | 90 | 544.06 | 117 | 4,657.41 | 121 | 785.51 | 107 | 5,442.92 | 125 |
| 4,287.80 | 43 | 946.11 | 65 | 5,233.91 | 60 | 1,341.58 | 20 | 6,575.49 | 40 |
| 4,329.99 | 32 | 462.35 | 125 | 4,792.34 | 114 | 1,389.27 | 18 | 6,181.62 | 73 |
| 4,262.13 | 48 | 812.55 | 85 | 5,074.68 | 85 | 869.77 | 93 | 5,944.45 | 94 |
| 4,125.57 | 82 | 589.51 | 113 | 4,715.09 | 119 | 1,012.74 | 59 | 5,727.82 | 120 |
| 4,201.30 | 63 | 984.16 | 54 | 5,185.46 | 67 | 957.55 | 74 | 6,143.01 | 77 |
| 4,105.48 | 93 | 785.44 | 89 | 4,890.92 | 106 | 911.63 | 84 | 5,802.55 | 112 |
| 4,465.25 | 12 | 684.13 | 99 | 5,149.38 | 74 | 1,486.17 | 14 | 6,635.56 | 36 |
| 4,404.89 | 21 | 597.11 | 110 | 5,002.01 | 94 | 1,281.25 | 23 | 6,283.25 | 60 |
| 4,349.96 | 28 | 950.42 | 64 | 5,300.38 | 45 | 880.44 | 90 | 6,180.82 | 74 |
| 4,226.55 | 56 | 550.79 | 116 | 4,777.34 | 115 | 1,061.17 | 47 | 5,838.51 | 108 |
| 4,123.47 | 85 | 581.09 | 114 | 4,704.56 | 120 | 1,081.23 | 44 | 5,785.79 | 113 |
| 4,424.63 | 18 | 1,129.56 | 43 | 5,554.19 | 28 | 1,021.90 | 55 | 6,576.09 | 39 |
| 4,475.23 | 8 | 665.85 | 102 | 5,141.08 | 75 | 1,491.04 | 13 | 6,632.12 | 37 |
| 4,248.05 | 51 | 654.33 | 106 | 4,902.39 | 104 | 1,248.47 | 26 | 6,150.86 | 76 |
| 4,255.77 | 49 | 752.49 | 91 | 5,008.26 | 93 | 999.13 | 64 | 6,007.39 | 88 |
| 4,302.89 | 39 | 790.33 | 87 | 5,093.22 | 81 | 1,095.93 | 36 | 6,189.15 | 70 |
| 4,206.91 | 60 | 802.24 | 86 | 5,009.15 | 92 | 876.56 | 91 | 5,885.71 | 102 |
| 4,473.84 | 9 | 785.69 | 88 | 5,259.54 | 54 | 928.42 | 80 | 6,187.96 | 71 |
| 4,469.54 | 10 | 529.30 | 120 | 4,998.85 | 95 | 1,434.50 | 15 | 6,433.35 | 48 |
| 4,203.84 | 62 | 1,144.24 | 41 | 5,348.08 | 40 | 1,017.69 | 57 | 6,365.77 | 49 |
| 4,153.48 | 75 | 343.11 | 128 | 4,496.59 | 128 | 712.64 | 115 | 5,209.23 | 128 |
| 4,315.00 | 36 | 1,048.63 | 47 | 5,363.64 | 36 | 1,179.09 | 31 | 6,542.73 | 44 |
| 4,264.03 | 47 | 717.20 | 97 | 4,981.23 | 98 | 780.39 | 108 | 5,761.62 | 114 |
| 4,446.25 | 15 | 872.67 | 77 | 5,318.93 | 43 | 945.30 | 78 | 6,264.22 | 64 |
| 4,713.45 | 2 | 720.19 | 96 | 5,433.64 | 31 | 1,124.29 | 33 | 6,557.92 | 43 |
| 4,115.61 | 88 | 537.63 | 118 | 4,653.24 | 123 | 1,083.39 | 42 | 5,736.63 | 118 |
| 4,390.48 | 24 | 734.67 | 94 | 5,125.15 | 76 | 1,732.81 | 6 | 6,857.96 | 23 |
| 4,209.07 | 58 | 664.27 | 103 | 4,873.34 | 107 | 1,343.01 | 19 | 6,216.35 | 68 |
| 4,299.20 | 41 | 1,397.82 | 25 | 5,697.02 | 23 | 1,090.52 | 41 | 6,787.54 | 29 |
| 4,160.27 | 72 | 488.49 | 122 | 4,648.76 | 124 | 858.84 | 94 | 5,507.60 | 123 |
| 4,369.82 | 26 | 957.21 | 61 | 5,327.03 | 42 | 945.82 | 77 | 6,272.84 | 62 |
| 4,172.70 | 68 | 983.97 | 55 | 5,156.67 | 72 | 765.13 | 109 | 5,921.80 | 98 |
| 4,492.73 | 7 | 671.70 | 101 | 5,164.43 | 71 | 1,881.38 | 3 | 7,045.81 | 15 |
| 4,229.69 | 54 | 1,046.43 | 49 | 5,276.12 | 50 | 709.98 | 117 | 5,986.10 | 90 |
| 4,415.86 | 19 | 880.80 | 76 | 5,296.66 | 46 | 1,026.32 | 53 | 6,322.97 | 55 |
| 4,022.14 | 112 | 1,196.35 | 34 | 5,218.49 | 62 | 715.68 | 114 | 5,934.18 | 95 |
| 4,046.95 | 106 | 1,309.74 | 30 | 5,356.69 | 37 | 845.79 | 97 | 6,202.47 | 69 |
| 4,310.26 | 37 | 938.71 | 67 | 5,248.98 | 55 | 1,745.29 | 5 | 6,994.27 | 18 |
| 4,123.83 | 84 | 420.57 | 126 | 4,544.40 | 126 | 1,417.12 | 16 | 5,961.51 | 92 |
| 4,000.67 | 114 | 1,203.79 | 33 | 5,204.47 | 63 | 690.24 | 120 | 5,894.71 | 100 |
| 4,558.46 | 5 | 505.13 | 121 | 5,063.59 | 87 | 1,553.00 | 11 | 6,616.59 | 38 |
| 4,518.48 | 6 | 532.41 | 119 | 5,050.89 | 88 | 914.16 | 83 | 5,965.05 | 91 |
| 4,321.77 | 33 | 967.84 | 59 | 5,289.61 | 47 | 1,003.67 | 62 | 6,293.29 | 58 |
| 4,109.74 | 91 | 904.99 | 71 | 5,014.73 | 91 | 1,091.23 | 40 | 6,105.96 | 80 |
| 4,339.72 | 29 | 642.96 | 107 | 4,982.68 | 97 | 1,074.91 | 45 | 6,057.59 | 84 |
| 4,172.41 | 69 | 860.30 | 80 | 5,032.70 | 90 | 988.80 | 66 | 6,021.50 | 86 |
| 4,164.62 | 70 | 1,994.42 | 13 | 6,159.03 | 11 | 949.50 | 76 | 7,108.53 | 13 |
| 4,461.13 | 14 | 478.35 | 123 | 4,939.47 | 103 | 1,703.04 | 8 | 6,642.51 | 34 |
| 4,709.45 | 3 | 596.10 | 111 | 5,305.55 | 44 | 1,262.53 | 25 | 6,568.08 | 41 |
| 4,462.61 | 13 | 1,189.05 | 36 | 5,651.66 | 24 | 1,557.72 | 10 | 7,209.39 | 8 |
| 4,288.24 | 42 | 863.19 | 79 | 5,151.43 | 73 | 849.39 | 96 | 6,000.83 | 89 |
| 4,332.63 | 30 | 859.73 | 81 | 5,192.36 | 66 | 1,051.66 | 49 | 6,244.02 | 65 |
| 4,089.26 | 95 | 564.35 | 115 | 4,653.61 | 122 | 799.97 | 105 | 5,453.58 | 124 |
| 3,938.52 | 118 | 1,997.95 | 12 | 5,936.46 | 16 | 833.04 | 100 | 6,769.50 | 30 |
| 4,380.55 | 25 | 744.30 | 93 | 5,124.85 | 77 | 1,902.85 | 2 | 7,027.70 | 17 |
| 4,218.65 | 57 | 889.97 | 73 | 5,108.62 | 80 | 1,024.89 | 54 | 6,133.51 | 78 |
| 4,279.10 | 44 | 968.25 | 58 | 5,247.35 | 56 | 1,057.68 | 48 | 6,305.03 | 57 |
| 4,123.25 | 86 | 842.91 | 82 | 4,966.16 | 102 | 896.21 | 88 | 5,862.37 | 106 |
| 4,442.58 | 16 | 1,260.99 | 31 | 5,703.57 | 22 | 1,096.66 | 35 | 6,800.24 | 26 |
| 4,356.12 | 27 | 622.18 | 109 | 4,978.30 | 100 | 1,064.55 | 46 | 6,042.85 | 85 |
| 4,317.44 | 35 | 1,096.37 | 44 | 5,413.81 | 32 | 1,717.20 | 7 | 7,131.01 | 12 |
| 4,585.45 | 4 | 943.74 | 66 | 5,529.20 | 29 | 1,281.50 | 22 | 6,810.69 | 25 |

21

# pupil data

| Sys | System Name | State Sources | Local Sources | Federal Sources |
|---|---|---|---|---|
| 101 | Albertville City | 14,795,745.90 | 3,401,055.39 | 2,807,114.23 |
| 102 | Alexander City | 15,152,186.37 | 4,197,312.02 | 2,968,582.57 |
| 104 | Andalusia City | 7,254,141.70 | 1,849,877.23 | 1,714,628.83 |
| 105 | Anniston City | 11,264,600.71 | 2,820,752.91 | 4,838,069.73 |
| 106 | Arab City | 11,249,884.13 | 2,762,036.96 | 1,871,934.34 |
| 107 | Athens City | 11,310,929.67 | 6,751,681.89 | 2,748,287.11 |
| 109 | Attalla City | 8,098,298.28 | 1,231,755.75 | 2,010,583.12 |
| 110 | Auburn City | 19,013,278.53 | 9,762,697.55 | 4,164,469.60 |
| 113 | Bessemer City | 18,353,223.47 | 3,830,747.03 | 5,371,866.25 |
| 114 | Birmingham City | 147,325,947.91 | 64,053,533.51 | 35,726,584.80 |
| 116 | Brewton City | 5,581,863.08 | 1,422,236.84 | 895,113.35 |
| 125 | Cullman City | 10,393,439.41 | 2,619,552.93 | 2,382,302.59 |
| 126 | Daleville City | 6,807,920.50 | 1,521,693.15 | 1,503,095.27 |
| 127 | Decatur City | 34,965,144.96 | 20,872,196.11 | 7,290,610.80 |
| 128 | Demopolis City | 9,102,412.57 | 1,964,463.98 | 2,260,716.85 |
| 130 | Dothan City | 38,184,379.33 | 8,477,485.22 | 8,984,555.49 |
| 131 | Elba City | 4,138,266.47 | 1,131,828.91 | 1,174,321.30 |
| 132 | Enterprise City | 21,122,099.34 | 7,170,977.50 | 3,811,535.93 |
| 133 | Eufaula City | 11,927,358.90 | 3,325,957.59 | 3,023,073.43 |
| 137 | Fairfield City | 8,937,288.75 | 3,292,620.59 | 2,408,013.96 |
| 141 | Florence City | 18,644,456.45 | 9,819,705.04 | 4,038,086.98 |
| 143 | Fort Payne City | 10,975,159.19 | 2,532,098.94 | 2,517,506.91 |
| 144 | Gadsden City | 22,562,338.21 | 6,547,057.98 | 7,142,356.65 |
| 146 | Geneva City | 5,767,831.30 | 1,026,477.51 | 1,152,192.45 |
| 154 | Guntersville City | 7,735,528.88 | 2,980,573.95 | 1,482,681.71 |
| 155 | Haleyville City | 6,692,015.00 | 1,611,696.15 | 1,557,998.57 |
| 156 | Hartselle City | 12,666,885.54 | 4,554,169.41 | 1,987,657.84 |
| 157 | Homewood City | 12,510,029.33 | 12,061,400.52 | 2,214,797.19 |
| 158 | Hoover City | 41,613,600.48 | 32,217,205.68 | 7,525,800.85 |
| 159 | Huntsville City | 90,183,959.35 | 51,705,855.49 | 19,634,993.81 |
| 162 | Jacksonville City | 7,097,233.52 | 1,537,939.41 | 1,279,334.00 |
| 163 | Jasper City | 11,499,164.85 | 3,642,341.20 | 2,303,132.64 |
| 165 | Lanett City | 4,500,559.77 | 1,043,116.39 | 1,620,475.07 |
| 167 | Leeds City [1] | | 1,053,708.14 | 108,739.41 |
| 168 | Linden City | 2,752,505.94 | 978,645.66 | 1,272,740.39 |
| 169 | Madison City | 25,717,418.79 | 9,334,522.59 | 3,912,608.96 |
| 171 | Midfield City | 4,921,392.14 | 1,357,395.62 | 1,165,195.08 |
| 175 | Mountain Brook City | 16,190,440.22 | 17,049,389.21 | 392,280.13 |
| 176 | Muscle Shoals City | 10,019,125.49 | 4,983,489.36 | 1,787,715.56 |
| 178 | Oneonta City | 5,230,430.46 | 1,254,922.36 | 883,841.54 |
| 179 | Opelika City | 18,963,140.60 | 6,621,322.54 | 5,045,186.94 |
| 180 | Opp City | 5,589,110.26 | 1,433,299.26 | 1,343,305.02 |
| 181 | Oxford City | 13,097,129.67 | 3,043,868.32 | 2,418,815.51 |
| 182 | Ozark City | 12,362,974.51 | 2,432,179.51 | 3,077,396.67 |
| 183 | Pell City | 16,127,096.78 | 2,951,219.35 | 3,625,793.43 |
| 184 | Phenix City | 20,378,040.64 | 5,811,032.17 | 5,117,822.50 |
| 185 | Piedmont City | 4,404,624.25 | 759,186.41 | 1,352,004.65 |
| 188 | Roanoke City | 6,080,735.15 | 964,451.42 | 1,606,666.46 |
| 189 | Russellville City | 9,471,622.45 | 2,852,398.22 | 2,378,657.74 |
| 190 | Scottsboro City | 12,038,557.76 | 4,198,464.27 | 2,642,393.64 |
| 191 | Selma City | 16,943,304.60 | 2,745,173.10 | 5,721,596.05 |
| 192 | Sheffield City | 5,754,209.74 | 2,560,734.44 | 1,640,282.21 |
| 193 | Sylacauga City | 9,533,475.03 | 3,124,554.08 | 2,466,819.58 |
| 194 | Talladega City | 12,703,962.44 | 3,045,323.62 | 3,280,511.08 |
| 195 | Tallassee City | 7,227,244.15 | 1,361,951.98 | 1,524,834.81 |
| 197 | Tarrant City | 5,585,366.76 | 2,050,974.98 | 1,427,477.11 |
| 198 | Thomasville City | 7,035,369.84 | 1,393,166.46 | 1,321,764.29 |
| 199 | Troy City | 9,241,613.53 | 2,456,275.50 | 2,441,663.24 |
| 200 | Tuscaloosa City | 40,388,974.00 | 17,270,841.89 | 10,698,078.41 |
| 201 | Tuscumbia City | 5,588,674.33 | 2,473,609.40 | 1,355,406.02 |
| 202 | Vestavia Hills City | 17,611,592.05 | 12,417,900.78 | 2,260,262.55 |
| 204 | Winfield City | 5,393,575.59 | 864,929.37 | 1,100,311.11 |
| | | | | |
| **Counties Total/Average** | | 2,045,786,292.10 | 475,830,739.78 | 474,363,778.62 |
| **Cities Total/Average** | | 988,385,303.43 | 401,720,101.87 | 224,772,333.22 |
| **State Total/Average** | | 3,039,565,171.12 | 878,415,771.02 | 700,236,422.95 |

[1] Leeds City began operations in the summer of 2003.

22

# per pupil expenditures

| State Funds PPE | Rank State | Local Funds PPE | Rank Local | State and Local PPE | Rank State and Local | Federal Funds PPE | Rank Federal | All Funds PPE | Rank All Funds |
|---|---|---|---|---|---|---|---|---|---|
| 4,137.34 | 79 | 951.04 | 63 | 5,088.38 | 82 | 810.12 | 103 | 5,898.50 | 99 |
| 4,300.29 | 40 | 1,191.23 | 35 | 5,491.52 | 30 | 842.50 | 99 | 6,334.02 | 54 |
| 4,140.20 | 78 | 1,055.79 | 46 | 5,195.99 | 65 | 978.60 | 69 | 6,174.59 | 75 |
| 4,186.77 | 66 | 1,048.40 | 48 | 5,235.17 | 59 | 1,798.19 | 4 | 7,033.36 | 16 |
| 4,160.23 | 73 | 1,021.41 | 53 | 5,181.64 | 68 | 692.25 | 119 | 5,873.88 | 104 |
| 4,026.57 | 110 | 2,403.52 | 5 | 6,430.09 | 5 | 978.36 | 70 | 7,408.45 | 7 |
| 4,108.20 | 92 | 624.86 | 108 | 4,733.06 | 117 | 1,019.95 | 56 | 5,753.02 | 116 |
| 4,154.18 | 74 | 2,133.04 | 9 | 6,287.22 | 8 | 909.89 | 85 | 7,197.11 | 9 |
| 4,226.93 | 55 | 882.26 | 75 | 5,109.19 | 79 | 1,237.19 | 27 | 6,346.38 | 53 |
| 4,050.95 | 105 | 1,761.25 | 17 | 5,812.19 | 20 | 982.36 | 68 | 6,794.55 | 28 |
| 4,207.65 | 59 | 1,072.09 | 45 | 5,279.74 | 48 | 674.74 | 124 | 5,954.48 | 93 |
| 4,005.15 | 113 | 889.08 | 70 | 4,894.22 | 105 | 923.64 | 81 | 5,817.86 | 110 |
| 4,068.86 | 99 | 909.46 | 70 | 4,978.33 | 99 | 898.35 | 87 | 5,876.68 | 103 |
| 3,955.58 | 117 | 2,361.26 | 6 | 6,316.83 | 7 | 824.78 | 101 | 7,141.62 | 11 |
| 3,880.47 | 124 | 837.47 | 84 | 4,717.94 | 118 | 963.77 | 73 | 5,681.71 | 121 |
| 4,268.14 | 46 | 961.34 | 60 | 5,229.48 | 61 | 1,005.61 | 61 | 6,235.06 | 66 |
| 4,191.29 | 65 | 1,146.33 | 40 | 5,337.62 | 41 | 1,189.37 | 30 | 6,526.98 | 45 |
| 4,032.05 | 109 | 1,368.89 | 28 | 5,400.94 | 33 | 727.59 | 112 | 6,128.53 | 79 |
| 4,102.41 | 94 | 1,143.96 | 42 | 5,246.38 | 57 | 1,039.79 | 50 | 6,286.16 | 59 |
| 3,857.39 | 125 | 1,421.12 | 24 | 5,278.51 | 49 | 1,039.31 | 51 | 6,317.82 | 56 |
| 4,399.15 | 22 | 2,316.95 | 7 | 6,716.10 | 4 | 952.78 | 75 | 7,668.88 | 4 |
| 4,055.82 | 103 | 935.73 | 69 | 4,991.55 | 96 | 930.33 | 79 | 5,921.88 | 97 |
| 4,084.53 | 97 | 1,185.23 | 37 | 5,269.77 | 51 | 1,293.00 | 21 | 6,562.77 | 42 |
| 4,411.68 | 20 | 785.13 | 90 | 5,196.81 | 64 | 881.29 | 89 | 6,078.09 | 83 |
| 4,268.53 | 45 | 1,644.70 | 18 | 5,913.23 | 17 | 818.16 | 102 | 6,731.39 | 31 |
| 3,896.26 | 121 | 938.37 | 68 | 4,834.63 | 109 | 907.11 | 86 | 5,741.73 | 117 |
| 4,134.84 | 80 | 1,486.61 | 21 | 5,621.46 | 25 | 648.83 | 125 | 6,270.29 | 63 |
| 3,892.90 | 122 | 3,753.29 | 2 | 7,646.19 | 2 | 689.21 | 121 | 8,335.40 | 1 |
| 3,891.68 | 123 | 3,012.93 | 3 | 6,904.61 | 3 | 703.81 | 118 | 7,608.42 | 5 |
| 3,996.02 | 115 | 2,291.07 | 8 | 6,287.09 | 9 | 870.02 | 92 | 7,157.11 | 10 |
| 4,164.62 | 71 | 902.45 | 72 | 5,067.07 | 86 | 750.71 | 111 | 5,817.78 | 111 |
| 4,246.45 | 52 | 1,345.05 | 29 | 5,591.50 | 26 | 850.51 | 95 | 6,442.01 | 47 |
| 4,196.23 | 64 | 972.58 | 57 | 5,168.81 | 70 | 1,510.90 | 12 | 6,679.71 | 33 |
| 4,467.63 | 11 | 1,588.45 | 19 | 6,056.08 | 13 | 2,065.80 | 1 | 8,121.88 | 3 |
| 3,846.53 | 126 | 1,396.16 | 26 | 5,242.69 | 58 | 585.21 | 126 | 5,827.89 | 109 |
| 4,205.96 | 61 | 1,160.07 | 38 | 5,366.03 | 35 | 995.81 | 65 | 6,361.83 | 50 |
| 3,987.65 | 116 | 4,199.20 | 1 | 8,186.85 | 1 | 96.62 | 128 | 8,283.46 | 2 |
| 4,054.89 | 104 | 2,016.89 | 10 | 6,071.78 | 12 | 723.52 | 113 | 6,795.30 | 27 |
| 4,066.50 | 101 | 975.66 | 56 | 5,042.16 | 89 | 687.16 | 122 | 5,729.32 | 119 |
| 4,253.57 | 50 | 1,485.21 | 22 | 5,738.77 | 21 | 1,131.67 | 32 | 6,870.45 | 21 |
| 4,068.21 | 100 | 1,043.27 | 51 | 5,111.48 | 78 | 977.77 | 71 | 6,089.25 | 81 |
| 4,124.56 | 83 | 956.81 | 62 | 5,081.37 | 83 | 761.74 | 110 | 5,843.11 | 107 |
| 4,396.70 | 23 | 864.97 | 78 | 5,261.67 | 53 | 1,094.43 | 38 | 6,356.10 | 51 |
| 4,088.97 | 96 | 748.27 | 92 | 4,837.24 | 108 | 919.31 | 82 | 5,756.55 | 115 |
| 4,025.69 | 111 | 1,147.97 | 39 | 5,173.66 | 69 | 1,011.03 | 60 | 6,184.69 | 72 |
| 4,113.68 | 89 | 709.04 | 98 | 4,822.72 | 110 | 1,262.70 | 24 | 6,085.42 | 82 |
| 4,142.54 | 77 | 657.04 | 105 | 4,799.58 | 112 | 1,094.55 | 37 | 5,894.13 | 101 |
| 4,045.71 | 107 | 1,218.37 | 32 | 5,264.09 | 52 | 1,016.02 | 58 | 6,280.11 | 61 |
| 4,432.66 | 17 | 1,545.90 | 20 | 5,978.56 | 15 | 972.94 | 72 | 6,951.50 | 20 |
| 4,149.59 | 76 | 672.31 | 100 | 4,821.90 | 111 | 1,401.24 | 17 | 6,223.15 | 67 |
| 4,307.69 | 38 | 1,917.00 | 14 | 6,224.69 | 10 | 1,227.94 | 28 | 7,452.63 | 6 |
| 4,185.39 | 67 | 1,371.74 | 27 | 5,557.13 | 27 | 1,082.98 | 43 | 6,640.11 | 35 |
| 4,332.24 | 31 | 1,038.50 | 52 | 5,370.74 | 34 | 1,118.70 | 34 | 6,489.44 | 46 |
| 3,834.59 | 127 | 722.62 | 95 | 4,557.21 | 125 | 809.04 | 104 | 5,366.25 | 126 |
| 3,914.68 | 120 | 1,437.49 | 23 | 5,352.17 | 39 | 1,000.49 | 63 | 6,352.66 | 52 |
| 4,238.30 | 53 | 839.28 | 83 | 5,077.58 | 84 | 796.27 | 106 | 5,873.85 | 105 |
| 3,929.01 | 119 | 1,044.27 | 50 | 4,973.28 | 101 | 1,038.06 | 52 | 6,011.33 | 87 |
| 4,121.17 | 87 | 1,762.26 | 16 | 5,883.43 | 18 | 1,091.60 | 39 | 6,975.03 | 19 |
| 4,072.86 | 98 | 1,802.69 | 15 | 5,875.55 | 19 | 987.78 | 67 | 6,863.33 | 22 |
| 3,740.28 | 128 | 2,637.27 | 4 | 6,377.55 | 6 | 480.03 | 127 | 6,857.58 | 24 |
| 4,131.43 | 81 | 662.53 | 104 | 4,793.95 | 113 | 842.83 | 98 | 5,636.78 | 122 |
| 4,194.04 | | 975.43 | | 5,169.47 | | 972.69 | | 6,142.16 | |
| 4,078.38 | | 1,651.28 | | 5,729.66 | | 927.07 | | 6,656.74 | |
| 4,155.51 | | 1,200.60 | | 5,356.10 | | 957.49 | | 6,313.60 | |

23

# county system enrollment by race and gender

| System Name | Male | Percent Male | Female | Percent Female | White | Percent White | Non-White | Percent Non-Wh |
|---|---|---|---|---|---|---|---|---|
| Autauga County | 4859 | 51.84% | 4322 | 48.16% | 6670 | 74.05% | 2302 | 25.65 |
| Baldwin County | 12234 | 52.06% | 11267 | 47.94% | 18903 | 80.43% | 4598 | 19.57 |
| Barbour County | 773 | 51.88% | 717 | 48.12% | 153 | 10.27% | 1337 | 89.73 |
| Bibb County | 1869 | 51.74% | 1743 | 48.26% | 2543 | 70.40% | 1069 | 29.60 |
| Blount County | 3929 | 51.85% | 3649 | 48.15% | 6948 | 91.69% | 630 | 8.31 |
| Bullock County | 983 | 51.74% | 917 | 48.26% | 6 | 0.32% | 1894 | 99.68 |
| Butler County | 1837 | 51.72% | 1715 | 48.28% | 1369 | 38.54% | 2183 | 61.46 |
| Calhoun County | 4958 | 52.35% | 4513 | 47.65% | 8091 | 85.43% | 1380 | 14.57 |
| Chambers County | 2267 | 51.32% | 2150 | 48.68% | 2093 | 47.39% | 2324 | 52.61 |
| Cherokee County | 2180 | 53.16% | 1921 | 46.84% | 3806 | 92.81% | 295 | 7.19 |
| Chilton County | 3628 | 51.81% | 3374 | 48.19% | 5687 | 81.22% | 1315 | 18.78 |
| Choctaw County | 1156 | 52.45% | 1048 | 47.55% | 579 | 26.27% | 1625 | 73.73 |
| Clarke County | 1827 | 50.39% | 1799 | 49.61% | 1294 | 35.69% | 2332 | 64.31 |
| Clay County | 1211 | 51.73% | 1130 | 48.27% | 1768 | 75.52% | 573 | 24.48 |
| Cleburne County | 1346 | 50.87% | 1300 | 49.13% | 2498 | 94.41% | 148 | 5.59 |
| Coffee County | 1015 | 51.79% | 945 | 48.21% | 1735 | 88.52% | 225 | 11.48 |
| Colbert County | 1794 | 54.83% | 1478 | 45.17% | 2662 | 81.36% | 610 | 18.64 |
| Conecuh County | 1048 | 52.64% | 943 | 47.36% | 428 | 21.50% | 1563 | 78.50 |
| Coosa County | 882 | 51.46% | 832 | 48.54% | 847 | 49.42% | 867 | 50.58 |
| Covington County | 1713 | 52.40% | 1556 | 47.60% | 2892 | 88.47% | 377 | 11.53 |
| Crenshaw County | 1311 | 54.15% | 1110 | 45.85% | 1595 | 65.88% | 826 | 34.12 |
| Cullman County | 4976 | 51.66% | 4657 | 48.34% | 9304 | 96.58% | 329 | 3.42 |
| Dale County | 1456 | 54.37% | 1222 | 45.63% | 2123 | 79.28% | 555 | 20.72 |
| Dallas County | 2280 | 50.26% | 2256 | 49.74% | 1045 | 23.04% | 3491 | 76.96 |
| Dekalb County | 4156 | 52.09% | 3822 | 47.91% | 6110 | 76.59% | 1868 | 23.41 |
| Elmore County | 5243 | 52.00% | 4840 | 48.00% | 7132 | 70.73% | 2951 | 29.27 |
| Escambia County | 2469 | 51.89% | 2289 | 48.11% | 2624 | 55.15% | 2134 | 44.85 |
| Etowah County | 4375 | 51.59% | 4105 | 48.41% | 8223 | 96.97% | 257 | 3.03 |
| Fayette County | 1381 | 51.38% | 1307 | 48.62% | 2195 | 81.66% | 493 | 18.34 |
| Franklin County | 1585 | 51.90% | 1469 | 48.10% | 2897 | 94.86% | 157 | 5.14 |
| Geneva County | 1443 | 52.82% | 1289 | 47.18% | 2201 | 80.56% | 531 | 19.44 |
| Greene County | 918 | 51.81% | 854 | 48.19% | 2 | 0.11% | 1770 | 99.89 |
| Hale County | 1724 | 51.49% | 1624 | 48.51% | 861 | 25.72% | 2487 | 74.28 |
| Henry County | 1366 | 50.42% | 1343 | 49.58% | 1399 | 51.64% | 1310 | 48.36 |
| Houston County | 3179 | 51.51% | 2993 | 48.49% | 4965 | 80.44% | 1207 | 19.56 |
| Jackson County | 3156 | 51.77% | 2939 | 48.23% | 5181 | 85.02% | 913 | 14.98 |
| Jefferson County | 20969 | 52.15% | 19242 | 47.85% | 28996 | 72.11% | 11215 | 27.89 |
| Lamar County | 1306 | 50.35% | 1288 | 49.65% | 2109 | 81.30% | 485 | 18.70 |
| Lauderdale County | 4617 | 51.99% | 4264 | 48.01% | 8539 | 96.15% | 342 | 3.85 |
| Lawrence County | 3089 | 52.43% | 2803 | 47.57% | 3619 | 61.42% | 2273 | 38.58 |
| Lee County | 4764 | 51.57% | 4474 | 48.43% | 6846 | 74.11% | 2392 | 25.89 |
| Limestone County | 4120 | 51.58% | 3867 | 48.42% | 6867 | 85.98% | 1120 | 14.02 |
| Lowndes County | 1285 | 50.51% | 1259 | 49.49% | 18 | 0.71% | 2526 | 99.29 |
| Macon County | 1994 | 50.58% | 1948 | 49.42% | 129 | 3.27% | 3813 | 96.73 |
| Madison County | 8619 | 51.83% | 8011 | 48.17% | 12991 | 78.12% | 3639 | 21.88 |
| Marengo County | 919 | 53.84% | 788 | 46.16% | 244 | 14.29% | 1463 | 85.71 |
| Marion County | 1991 | 52.59% | 1795 | 47.41% | 3587 | 94.74% | 199 | 5.26 |
| Marshall County | 3747 | 52.91% | 3335 | 47.09% | 6657 | 94.00% | 425 | 6.00 |
| Mobile County | 33604 | 51.75% | 31325 | 48.25% | 29857 | 45.98% | 35072 | 54.02 |
| Monroe County | 2285 | 52.07% | 2103 | 47.93% | 1807 | 41.18% | 2581 | 58.82 |
| Montgomery County | 16957 | 51.42% | 16020 | 48.58% | 7619 | 23.10% | 25358 | 76.90 |
| Morgan County | 3877 | 52.05% | 3572 | 47.95% | 7096 | 95.26% | 353 | 4.74 |
| Perry County | 1130 | 51.27% | 1074 | 48.73% | 18 | 0.82% | 2186 | 99.18 |
| Pickens County | 1709 | 50.80% | 1655 | 49.20% | 1165 | 34.63% | 2199 | 65.37 |
| Pike County | 1155 | 54.38% | 969 | 45.62% | 931 | 43.83% | 1193 | 56.17 |
| Randolph County | 1190 | 51.87% | 1104 | 48.13% | 1794 | 78.20% | 500 | 21.80 |
| Russell County | 1928 | 51.45% | 1819 | 48.55% | 2101 | 56.07% | 1646 | 43.93 |
| St Clair County | 3879 | 54.03% | 3300 | 45.97% | 6426 | 89.51% | 753 | 10.49 |
| Shelby County | 11293 | 52.21% | 10336 | 47.79% | 18129 | 83.82% | 3500 | 16.18 |
| Sumter County | 1403 | 51.52% | 1320 | 48.48% | 3 | 0.11% | 2720 | 99.89 |
| Talladega County | 4032 | 51.80% | 3752 | 48.20% | 4517 | 58.03% | 3267 | 41.97 |
| Tallapoosa County | 1764 | 52.31% | 1608 | 47.69% | 2048 | 60.74% | 1324 | 39.26 |
| Tuscaloosa County | 8192 | 51.53% | 7705 | 48.47% | 11802 | 74.24% | 4095 | 25.76 |
| Walker County | 4216 | 52.24% | 3854 | 47.76% | 7500 | 92.94% | 570 | 7.06 |
| Washington County | 1906 | 53.14% | 1681 | 46.86% | 2086 | 58.15% | 1501 | 41.85 |
| Wilcox County | 1339 | 52.22% | 1225 | 47.78% | 7 | 0.27% | 2557 | 99.73 |
| Winston County | 1467 | 51.65% | 1373 | 48.35% | 2830 | 99.65% | 10 | 0.35 |

24

# city system enrollment by race and gender

| System Name | Male | Percent Male | Female | Percent Female | White | Percent White | Non-White | Percent Non-White |
|---|---|---|---|---|---|---|---|---|
| Albertville City | 1825 | 51.03% | 1751 | 48.97% | 2814 | 78.69% | 762 | 21.31% |
| Alexander City | 1814 | 51.20% | 1729 | 48.80% | 2088 | 58.93% | 1455 | 41.07% |
| Andalusia City | 899 | 51.14% | 858 | 48.86% | 1188 | 67.65% | 568 | 32.35% |
| Anniston City | 1368 | 50.44% | 1344 | 49.56% | 171 | 6.31% | 2541 | 93.69% |
| Arab City | 1410 | 52.05% | 1299 | 47.95% | 2669 | 98.52% | 40 | 1.48% |
| Athens City | 1438 | 51.16% | 1371 | 48.84% | 1878 | 66.83% | 931 | 33.17% |
| Attalla City | 991 | 53.39% | 865 | 46.61% | 1514 | 81.57% | 342 | 18.43% |
| Auburn City | 2261 | 49.44% | 2312 | 50.56% | 2775 | 60.68% | 1798 | 39.32% |
| Bessemer City | 2174 | 51.16% | 2075 | 48.84% | 115 | 2.71% | 4134 | 97.29% |
| Birmingham City | 18331 | 50.73% | 17802 | 49.27% | 813 | 2.25% | 35320 | 97.75% |
| Brewton City | 682 | 51.24% | 649 | 48.76% | 733 | 55.07% | 598 | 44.93% |
| Cullman City | 1411 | 53.05% | 1249 | 46.95% | 2466 | 92.71% | 194 | 7.29% |
| Daleville City | 907 | 53.92% | 775 | 46.08% | 978 | 58.15% | 704 | 41.85% |
| Decatur City | 4425 | 50.11% | 4406 | 49.89% | 5167 | 58.51% | 3664 | 41.49% |
| Demopolis City | 1215 | 51.42% | 1148 | 48.58% | 1093 | 46.25% | 1270 | 53.75% |
| Dothan City | 4480 | 51.24% | 4263 | 48.76% | 4099 | 46.88% | 4644 | 53.12% |
| Elba City | 522 | 52.57% | 471 | 47.43% | 603 | 60.73% | 390 | 39.27% |
| Enterprise City | 2729 | 51.53% | 2567 | 48.47% | 3414 | 64.46% | 1882 | 35.54% |
| Eufaula City | 1495 | 51.53% | 1410 | 48.47% | 1341 | 46.10% | 1568 | 53.90% |
| Fairfield City | 1142 | 50.11% | 1137 | 49.89% | 2 | 0.09% | 2277 | 99.91% |
| Florence City | 2160 | 50.98% | 2077 | 49.02% | 2493 | 58.84% | 1744 | 41.16% |
| Fort Payne City | 1388 | 51.84% | 1296 | 48.16% | 2031 | 75.47% | 660 | 24.53% |
| Gadsden City | 2804 | 51.25% | 2667 | 48.75% | 2196 | 40.14% | 3275 | 59.86% |
| Geneva City | 676 | 51.21% | 644 | 48.79% | 1092 | 82.73% | 228 | 17.27% |
| Guntersville City | 940 | 51.76% | 876 | 48.24% | 1552 | 85.46% | 264 | 14.54% |
| Haleyville City | 920 | 53.28% | 812 | 46.72% | 1660 | 95.51% | 78 | 4.49% |
| Hartselle City | 1620 | 52.72% | 1453 | 47.28% | 2836 | 92.29% | 237 | 7.71% |
| Homewood City | 1700 | 52.80% | 1520 | 47.20% | 2140 | 66.46% | 1080 | 33.54% |
| Hoover City | 5525 | 51.28% | 5251 | 48.72% | 8380 | 77.76% | 2397 | 22.24% |
| Huntsville City | 11633 | 51.38% | 11010 | 48.62% | 11646 | 51.43% | 10997 | 48.57% |
| Jacksonville City | 918 | 53.64% | 789 | 46.36% | 1267 | 74.44% | 435 | 25.56% |
| Jasper City | 1410 | 51.20% | 1344 | 48.80% | 2167 | 78.69% | 587 | 21.31% |
| Lanett City | 546 | 51.17% | 523 | 48.83% | 214 | 19.98% | 857 | 80.02% |
| Linden City | 314 | 51.31% | 298 | 48.69% | 10 | 1.63% | 602 | 98.37% |
| Madison City | 3463 | 51.93% | 3200 | 48.07% | 4802 | 72.13% | 1855 | 27.87% |
| Midfield City | 611 | 52.36% | 556 | 47.64% | 91 | 7.80% | 1076 | 92.20% |
| Mountain Brook City | 2076 | 50.99% | 1990 | 49.01% | 4006 | 98.65% | 55 | 1.35% |
| Muscle Shoals City | 1257 | 50.79% | 1218 | 49.21% | 2056 | 83.07% | 419 | 16.93% |
| Oneonta City | 672 | 52.71% | 603 | 47.29% | 1004 | 78.75% | 271 | 21.25% |
| Opelika City | 2240 | 51.55% | 2105 | 48.45% | 1528 | 35.17% | 2817 | 64.83% |
| Opp City | 701 | 50.11% | 698 | 49.89% | 1107 | 79.13% | 292 | 20.87% |
| Oxford City | 1635 | 51.33% | 1551 | 48.67% | 2366 | 74.30% | 819 | 25.70% |
| Ozark City | 1458 | 51.70% | 1362 | 48.30% | 1586 | 56.24% | 1234 | 43.76% |
| Pell City | 2055 | 52.29% | 1875 | 47.71% | 3356 | 85.39% | 574 | 14.61% |
| Phenix City | 2586 | 51.15% | 2473 | 48.85% | 1810 | 35.76% | 3252 | 64.24% |
| Piedmont City | 541 | 50.85% | 523 | 49.15% | 895 | 84.12% | 169 | 15.88% |
| Roanoke City | 742 | 50.82% | 718 | 49.18% | 792 | 54.25% | 668 | 45.75% |
| Russellville City | 1207 | 51.54% | 1135 | 48.46% | 1698 | 72.50% | 644 | 27.50% |
| Scottsboro City | 1389 | 50.94% | 1338 | 49.06% | 2469 | 90.54% | 258 | 9.46% |
| Selma City | 2121 | 49.33% | 2179 | 50.67% | 210 | 4.88% | 4090 | 95.12% |
| Sheffield City | 699 | 51.43% | 660 | 48.57% | 725 | 53.35% | 634 | 46.65% |
| Sylacauga City | 1145 | 49.67% | 1160 | 50.33% | 1423 | 61.74% | 882 | 38.26% |
| Talladega City | 1469 | 50.92% | 1416 | 49.08% | 1286 | 44.58% | 1599 | 55.42% |
| Tallassee City | 969 | 51.43% | 915 | 48.57% | 1361 | 72.24% | 523 | 27.76% |
| Tarrant City | 730 | 50.98% | 702 | 49.02% | 701 | 48.95% | 731 | 51.05% |
| Thomasville City | 849 | 51.39% | 803 | 48.61% | 910 | 55.08% | 742 | 44.92% |
| Troy City | 1227 | 52.23% | 1122 | 47.77% | 994 | 42.32% | 1355 | 57.68% |
| Tuscaloosa City | 5136 | 51.00% | 4935 | 49.00% | 2544 | 25.26% | 7527 | 74.74% |
| Tuscumbia City | 672 | 49.85% | 676 | 50.15% | 954 | 70.77% | 394 | 29.23% |
| Vestavia Hills City | 2483 | 52.46% | 2250 | 47.54% | 4251 | 89.82% | 482 | 10.18% |
| Winfield City | 674 | 51.22% | 642 | 48.78% | 1239 | 94.15% | 77 | 5.85% |

Stray left-margin column ("cent White"):

.65% .57% .73% .60% .31% .68% .46% .57% .61% .19% 3.78% 3.73% 4.31% 4.48% 5.59% 1.48% 8.64% 8.50% 0.58% 1.53% 4.12% 3.42% 0.72% 6.96% 3.41% 9.27% 4.85% 3.03% 8.34% 5.14% 9.44% 9.89% 74.28% 48.36% 19.56% 14.98% 27.89% 18.70% 3.85% 38.58% 25.89% 14.02% 99.29% 96.73% 21.88% 85.71% 5.26% 6.00% 54.02% 58.82% 76.90% 4.74% 99.18% 65.37% 56.17% 21.80% 43.93% 10.49% 16.18% 99.89% 41.97% 39.26% 25.76% 7.06% 41.85% 99.73% 0.35%

# enrollment - gender



| male | female |
|------|--------|
| 52% | 48% |
| 377,950 | 353,153 |

26

# enrollment - race



white
60%
438,938

non-white
40%
292,165

27